# EXHIBIT B

(This document was produced natively and is identified by Bates number FBIMB000348.)

| hashed_user_id | date_liked | page_name | age | country | source | college_graduate_2016_07_15 | college_graduate_2016_08_15 | college_graduate_2016_09_15 | college_graduate_2016_10_15 | college_graduate_2016_11_15 | college_graduate_2016_12_15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| gffzQ8jfmEU= | 6/19/2015 | Investor Village | 27 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 6QV3IzZc7Tg= | 6/19/2015 | Investor Village | 29 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 0e3jPb90RZM= | 6/19/2015 | Investor Village | 29 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| h/lt76/8eLM= | 6/19/2015 | Investor Village | 29 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| cTDb0yaGDmU= | 6/19/2015 | Investor Village | 30 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| nPICcL8UIO8= | 6/19/2015 | Investor Village | 30 | US | organic | 0 | 0 | 0 | 0 | 0 | 0 |
| ijqiXAEfAUU= | 6/19/2015 | Investor Village | 30 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 2ew/kLXJagY= | 6/19/2015 | Investor Village | 34 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| m5Q2V3blrKE= | 6/19/2015 | Investor Village | 39 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| LzwK5gVZz8U= | 6/19/2015 | Investor Village | 40 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| uckj1Air5bI= | 6/19/2015 | Investor Village | 44 | MX | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| /7hhPUQHVRE= | 6/19/2015 | Investor Village | 45 | SI | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| MVoK0qxH6jk= | 6/19/2015 | Investor Village | 45 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| VZd/cSWgfjk= | 6/19/2015 | Investor Village | 47 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 2MbpeICVfCs= | 6/19/2015 | Investor Village | 48 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 66PtKqgNHEw= | 6/19/2015 | Investor Village | 53 | US | organic | no info | no info | no info | no info | no info | no info |
| nAoYeGqQgLY= | 6/19/2015 | Investor Village | 56 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| SvJpJFUHbqM= | 6/19/2015 | Investor Village | 56 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 7mrAUZXD1uI= | 6/19/2015 | Investor Village | 56 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| LZohDSnQjAo= | 6/19/2015 | Investor Village | 58 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| FileUHJj43I= | 6/19/2015 | Investor Village | 58 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| UmCpitkz0xI= | 6/19/2015 | Investor Village | 58 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| EWvm1gOxXr0= | 6/19/2015 | Investor Village | 60 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| FuVl4o9TOL0= | 6/19/2015 | Investor Village | 60 | US | organic | no info | no info | no info | no info | no info | no info |
| J3mL8HNlnGQ= | 6/19/2015 | Investor Village | 61 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| AVMCSmNZZkM= | 6/19/2015 | Investor Village | 65 | US | organic | no info | no info | no info | no info | no info | no info |
| coZaB3+VRws= | 6/19/2015 | Investor Village | 67 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 0fHaRJRcRxQ= | 6/19/2015 | Investor Village | 67 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| LUa5bDDFpKw= | 6/19/2015 | Investor Village | 68 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| bjMPUXpl+L4= | 6/19/2015 | Investor Village | 69 | US | organic | 0 | 0 | 0 | 0 | 0 | 0 |
| kKVzvGQPCBI= | 6/19/2015 | Investor Village | 70 | MX | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| cFVMHfvZnPM= | 6/19/2015 | Investor Village | 28 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| ePikqy4de/E= | 6/20/2015 | Investor Village | 37 | US | organic | no info | no info | no info | no info | no info | no info |
| l22ZFCzq2o0= | 6/20/2015 | Investor Village | 40 | BE | organic | no info | no info | no info | no info | no info | no info |
| SczJJ5UvtFU= | 6/20/2015 | Investor Village | 44 | NL | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 3N4Q20c8zdw= | 6/20/2015 | Investor Village | 44 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| yMPVF2r7XlE= | 6/20/2015 | Investor Village | 45 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| yRXj0Ie5N5A= | 6/20/2015 | Investor Village | 45 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| z1fiYq7CR6E= | 6/20/2015 | Investor Village | 46 | US | organic | no info | no info | no info | no info | no info | no info |
| owD+mqBlvbA= | 6/20/2015 | Investor Village | 47 | MT | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| RHODXzrI4Xs= | 6/20/2015 | Investor Village | 48 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 8gzsZS5688A= | 6/20/2015 | Investor Village | 48 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| T2lk/+sFgrM= | 6/20/2015 | Investor Village | 50 | CA | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| FvILK+BbV5s= | 6/20/2015 | Investor Village | 50 | US | organic | no info | no info | no info | no info | no info | no info |
| eB7PnC1W9HM= | 6/20/2015 | Investor Village | 50 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| DVGZcYQHL2Y= | 6/20/2015 | Investor Village | 53 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| bO6MvA37N4Q= | 6/20/2015 | Investor Village | 54 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| +nXmHN2k1LA= | 6/20/2015 | Investor Village | 56 | TR | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| GJDluyXombo= | 6/20/2015 | Investor Village | 56 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| X69dfxrn84I= | 6/20/2015 | Investor Village | 57 | US | organic | no info | no info | no info | no info | no info | no info |
| ndKR8mw6WhM= | 6/20/2015 | Investor Village | 57 | US | organic | no info | no info | no info | no info | no info | no info |
| ggw9iHMywBc= | 6/20/2015 | Investor Village | 59 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| RbUMmHPKgK8= | 6/20/2015 | Investor Village | 59 | US | organic | no info | no info | no info | no info | no info | no info |
| 4DP4StQJzOE= | 6/20/2015 | Investor Village | 60 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| fHMOGDVH3fA= | 6/20/2015 | Investor Village | 60 | US | organic | 1 | 1 | 1 | 1 no info | no info | |
| wZIlFQwdv5w= | 6/20/2015 | Investor Village | 61 | US | organic | no info | no info | no info | no info | no info | no info |
| VL5EXDsGX1U= | 6/20/2015 | Investor Village | 62 | US | organic | no info | no info | no info | no info | no info | no info |
| qrtLBD3WykQ= | 6/20/2015 | Investor Village | 62 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| pjrHlI3qJkg= | 6/20/2015 | Investor Village | 62 | US | organic | no info | no info | no info | no info | no info | no info |
| KGiTLUFTSRA= | 6/20/2015 | Investor Village | 63 | US | organic | no info | no info | no info | no info | no info | no info |
| fziR3QoI2F4= | 6/20/2015 | Investor Village | 65 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| DGSE3SBRiac= | 6/20/2015 | Investor Village | 65 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| zPb3Xkyb+z0= | 6/20/2015 | Investor Village | 66 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| h2Apb1ysO88= | 6/20/2015 | Investor Village | 66 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| gRK/gxgyuAc= | 6/20/2015 | Investor Village | 66 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| kY8ytyQaK/Q= | 6/20/2015 | Investor Village | 67 | US | organic | no info | no info | no info | no info | no info | no info |
| d2kMFCjobho= | 6/20/2015 | Investor Village | 67 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| vd3k9yles+4= | 6/20/2015 | Investor Village | 68 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| MnO68Tsviq4= | 6/20/2015 | Investor Village | 68 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| b4rxsGiLoMk= | 6/20/2015 | Investor Village | 68 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| tRHAMB4xcPo= | 6/20/2015 | Investor Village | 70 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| BdTK8KBV2zQ= | 6/20/2015 | Investor Village | 72 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| /P/24ur1F2g= | 6/20/2015 | Investor Village | 78 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| C+G1XI+DXHo= | 6/20/2015 | Investor Village | 80 | US | organic | 0 | 0 | 0 | 0 | 0 | 0 |
| C7bUg3vso+A= | 6/20/2015 | Investor Village | 87 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| RyXCd5jHJZA= | 6/21/2015 | Investor Village | 38 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| hrsowbQ/TBY= | 6/21/2015 | Investor Village | 43 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| yNl2BeEnuBI= | 6/21/2015 | Investor Village | 47 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| yUTjpfZPvVk= | 6/21/2015 | Investor Village | 48 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| MY3fVeLn27w= | 6/21/2015 | Investor Village | 49 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| FBjsu76teo0= | 6/21/2015 | Investor Village | 50 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| pimTFNL08Ng= | 6/21/2015 | Investor Village | 53 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| mSLC/yIDwyg= | 6/21/2015 | Investor Village | 53 | US | organic | no info | no info | no info | no info | no info | no info |
| gG6Egc3uvHc= | 6/21/2015 | Investor Village | 54 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| hQSS/WzIU/0= | 6/21/2015 | Investor Village | 54 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| C1h6ZZ8/D7o= | 6/21/2015 | Investor Village | 56 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| nlOztE6TWRs= | 6/21/2015 | Investor Village | 65 | US | organic | no info | no info | no info | no info | no info | no info |
| 7vBzIDzh46A= | 6/21/2015 | Investor Village | 66 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 6zCHamFpqWM= | 6/21/2015 | Investor Village | 66 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| uBUeIjhNENk= | 6/21/2015 | Investor Village | 67 | CA | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| OBwWv+YL+Fk= | 6/21/2015 | Investor Village | 67 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| Ysd7S/4mllU= | 6/21/2015 | Investor Village | 67 | US | organic | no info | no info | no info | no info | no info | no info |
| yZbbWyx3mUo= | 6/21/2015 | Investor Village | 68 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| HU6mmIfpsWg= | 6/21/2015 | Investor Village | 69 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| cFVNaIXZZ9w= | 6/21/2015 | Investor Village | 72 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 50l+chtzR6k= | 6/21/2015 | Investor Village | 76 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| auGhjXsQ05M= | 6/21/2015 | Investor Village | 77 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 5ndXT/r00D8= | 6/21/2015 | Investor Village | 81 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| x8xGONofNB0= | 6/22/2015 | Investor Village | 15 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| Sdj1Jowombs= | 6/22/2015 | Investor Village | 30 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| E1jXN320tLY= | 6/22/2015 | Investor Village | 31 | US | organic | no info | no info | no info | no info | no info | no info |
| Yp/VXVTnOis= | 6/22/2015 | Investor Village | 31 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| Zati08zCiuc= | 6/22/2015 | Investor Village | 37 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| XPOSZ3T1MFI= | 6/22/2015 | Investor Village | 43 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| Rjjdvs6SzI0= | 6/22/2015 | Investor Village | 43 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 1tbl3ul3pOk= | 6/22/2015 | Investor Village | 45 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| m1eE+YU7cJI= | 6/22/2015 | Investor Village | 47 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| BD1d99t7c7g= | 6/22/2015 | Investor Village | 48 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| SY1a6/4CRkY= | 6/22/2015 | Investor Village | 48 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| aRQWgfIrJEU= | 6/22/2015 | Investor Village | 49 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| b+gAMx1nvIk= | 6/22/2015 | Investor Village | 49 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| DT4ixKcSzEE= | 6/22/2015 | Investor Village | 50 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 1aPSXFCXpWE= | 6/22/2015 | Investor Village | 53 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Age | Country | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ri+ZF1DeTaI= | 6/22/2015 | Investor Village | 53 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| kW6MqZ7rzrE= | 6/22/2015 | Investor Village | 55 | US | organic | no info | no info | no info | no info | no info | no info | |
| +i1yiBVm7kM= | 6/22/2015 | Investor Village | 55 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0871C1ChYlQ= | 6/22/2015 | Investor Village | 57 | US | organic | no info | no info | no info | no info | no info | no info | |
| amU4zNMhI/I= | 6/22/2015 | Investor Village | 57 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| aa/Pt3lu8Jg= | 6/22/2015 | Investor Village | 61 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| le4r5mZ2fR0= | 6/22/2015 | Investor Village | 61 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| D00YxaoID0A= | 6/22/2015 | Investor Village | 61 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Gr69eqgSb8s= | 6/22/2015 | Investor Village | 61 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| k8En7p0L0js= | 6/22/2015 | Investor Village | 62 | US | organic | no info | no info | no info | no info | no info | no info | |
| AQ5xs+RLph0= | 6/22/2015 | Investor Village | 62 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ry1UvdNRFZM= | 6/22/2015 | Investor Village | 64 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| mGkUznslYZ4= | 6/22/2015 | Investor Village | 64 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| F2f1+5k5lu8= | 6/22/2015 | Investor Village | 67 | CA | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| /9GN/Y9XPAk= | 6/22/2015 | Investor Village | 67 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| V/B9NybDVgc= | 6/22/2015 | Investor Village | 67 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Nv1WARAykqE= | 6/22/2015 | Investor Village | 71 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| t1viujUdXoc= | 6/22/2015 | Investor Village | 71 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| w7RCzPNg6q4= | 6/22/2015 | Investor Village | 71 | US | organic | no info | no info | no info | no info | no info | no info | |
| uCjoK3qdGHQ= | 6/22/2015 | Investor Village | 75 | US | organic | no info | no info | no info | no info | no info | no info | |
| uD0H6q07he0= | 6/22/2015 | Investor Village | 99 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| nqnVxpHn5pI= | 6/23/2015 | Investor Village | 35 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| GoVRG+qSTrs= | 6/23/2015 | Investor Village | 46 | US | organic | no info | no info | no info | no info | no info | no info | |
| miCdNgTUUSs= | 6/23/2015 | Investor Village | 65 | US | organic | no info | no info | no info | no info | no info | no info | |
| lVkd1kSHkN8= | 6/23/2015 | Investor Village | 68 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| d/EVmLVASns= | 6/24/2015 | Investor Village | 19 | US | organic | no info | no info | no info | no info | no info | no info | |
| 3HQDbrZxxZg= | 6/24/2015 | Investor Village | 32 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| DoPhTCcqS8Q= | 6/24/2015 | Investor Village | 34 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ptRdooiwxyY= | 6/24/2015 | Investor Village | 36 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| K2Vg3G0o4j4= | 6/24/2015 | Investor Village | 40 | US | organic | no info | no info | no info | no info | no info | no info | |
| 4M3pMn/7X+8= | 6/24/2015 | Investor Village | 44 | US | organic | no info | no info | no info | no info | no info | no info | |
| FUztXzhun6g= | 6/24/2015 | Investor Village | 70 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| e3fNFO13/R8= | 6/25/2015 | Investor Village | 49 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| GkB5D5V23f4= | 6/26/2015 | Investor Village | 51 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| xEHLYs+znfw= | 6/28/2015 | Investor Village | 81 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| rynPmqfNLT4= | 6/29/2015 | Investor Village | 56 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| VmVnNBYQFLA= | 6/29/2015 | Investor Village | 66 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| MqEdLDJC9yE= | 7/9/2015 | Investor Village | 42 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| r6X+hu/IKnk= | 7/9/2015 | Investor Village | 70 | US | organic | no info | no info | no info | no info | no info | no info | |
| BvFVQ7Ypx+Y= | 7/18/2015 | Investor Village | 26 | NP | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| MCNlYCqBz0s= | 8/11/2015 | Investor Village | 67 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| P1XRQ+JNlZs= | 8/22/2015 | Investor Village | 46 | US | organic | no info | no info | no info | no info | no info | no info | |
| y9eL19j/6D0= | 8/29/2015 | Investor Village | 34 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1CAdBrsU8zs= | 8/29/2015 | Investor Village | 45 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| WWSqohx3cdo= | 8/29/2015 | Investor Village | 49 | US | contested ads | no info | no info | no info | no info | no info | no info | |
| jzE2bihEkzk= | 8/29/2015 | Investor Village | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| wuBcPpwqSWo= | 8/30/2015 | Investor Village | 46 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| uU+4nQnYLeU= | 8/30/2015 | Investor Village | 47 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| YjoY1MbpIOE= | 8/30/2015 | Investor Village | 50 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9Q40kNEIVHE= | 8/30/2015 | Investor Village | 51 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| qXSPCXaSbDM= | 8/30/2015 | Investor Village | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| B2BbwOx/XXs= | 8/30/2015 | Investor Village | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| rE4fCZb/8UU= | 8/30/2015 | Investor Village | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| DD/WSo4y3Jo= | 8/30/2015 | Investor Village | 57 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 8hS0da/fTtU= | 8/30/2015 | Investor Village | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| /8uyOs7hzO0= | 8/30/2015 | Investor Village | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| h4/4KLFHZf4= | 8/30/2015 | Investor Village | 63 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| MM7DqfiDx4I= | 8/31/2015 | Investor Village | 45 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| a6c2iSEUnFI= | 8/31/2015 | Investor Village | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| a63toXYVtSE= | 8/31/2015 | Investor Village | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 5lc23vPzWfc= | 8/31/2015 | Investor Village | 66 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| pki54XYuexk= | 9/1/2015 | Investor Village | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| q/q4AP1ftVI= | 9/1/2015 | Investor Village | 54 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| xkwS1wH9m7Y= | 9/1/2015 | Investor Village | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2iEKHfRoj7k= | 9/1/2015 | Investor Village | 60 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| QmYwvqEoC8I= | 9/1/2015 | Investor Village | 81 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| FtpIQ7NUPRw= | 9/2/2015 | Investor Village | 48 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| BFL9O57QDz0= | 9/2/2015 | Investor Village | 51 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| pPYJVg76M2U= | 9/2/2015 | Investor Village | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| s41DWETeShs= | 9/2/2015 | Investor Village | 56 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| jgPcYxdVJvM= | 9/2/2015 | Investor Village | 65 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| SHvuz34d53w= | 9/3/2015 | Investor Village | 46 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| oQ/7SXA/IUY= | 9/3/2015 | Investor Village | 57 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| HQjtTemHOfk= | 9/3/2015 | Investor Village | 57 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| qhXQGtVnE0A= | 9/3/2015 | Investor Village | 60 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7mrjNvNuuag= | 9/3/2015 | Investor Village | 64 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| f63D9Nqzec0= | 9/4/2015 | Investor Village | 27 | KR | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| gIMVE1VIX9c= | 9/4/2015 | Investor Village | 48 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| HC8JeO/EgEw= | 9/4/2015 | Investor Village | 61 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| OpT4FbmQmlk= | 9/5/2015 | Investor Village | 45 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| IEoQszh2o2U= | 9/5/2015 | Investor Village | 46 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| V061qXZ7fZs= | 9/5/2015 | Investor Village | 47 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Fw8gFC/+PBc= | 9/5/2015 | Investor Village | 54 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| iuwP/R+JcbQ= | 9/5/2015 | Investor Village | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| bL10F5coFGM= | 9/6/2015 | Investor Village | 45 | US | contested ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| tBDRCXP2HpY= | 9/6/2015 | Investor Village | 45 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7tCPd38jYso= | 9/6/2015 | Investor Village | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Jg0uxN/X6qE= | 9/6/2015 | Investor Village | 59 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JuphDhQ9QeA= | 9/6/2015 | Investor Village | 68 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ky1s1Nkse5E= | 9/8/2015 | Investor Village | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| WVDkDRHAx6Y= | 9/8/2015 | Investor Village | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2hFwKQ371rc= | 9/8/2015 | Investor Village | 57 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| YQK1p/pj2Uo= | 9/9/2015 | Investor Village | 47 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| aOprH9jj3sQ= | 9/9/2015 | Investor Village | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| jucPX2AVl5s= | 9/9/2015 | Investor Village | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6OEivecwTuE= | 9/9/2015 | Investor Village | 60 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| eMOs1Dgew8c= | 9/9/2015 | Investor Village | 63 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| eJ2UR4r5Q+s= | 9/9/2015 | Investor Village | 110 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6FDNjBMA0qs= | 9/10/2015 | Investor Village | 47 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| BfJ5RfJW4V4= | 9/10/2015 | Investor Village | 48 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Yy0c2OYVZHw= | 9/10/2015 | Investor Village | 50 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| T58Rmd3TUaI= | 9/10/2015 | Investor Village | 50 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6nEmS1zbZbg= | 9/10/2015 | Investor Village | 56 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| QSHWtsiOsjw= | 9/10/2015 | Investor Village | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| fnRAOFy6Gdk= | 9/10/2015 | Investor Village | 62 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Jobb/TVm9zo= | 9/11/2015 | Investor Village | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| WPEygJ1obg0= | 9/11/2015 | Investor Village | 60 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| OzUMbpnEJpQ= | 9/11/2015 | Investor Village | 67 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| +CPoGlchqyw= | 9/12/2015 | Investor Village | 41 | SA | organic | no info | no info | no info | no info | no info | no info | |
| 85yAZsPrKAk= | 9/12/2015 | Investor Village | 46 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| xQLbyfmxZb8= | 9/12/2015 | Investor Village | 47 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| XaAjf6UIrkE= | 9/12/2015 | Investor Village | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| DZWJTTUiG9g= | 9/12/2015 | Investor Village | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7EUhVYO2SXA= | 9/12/2015 | Investor Village | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Age | Country | Type | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z0TnfOI80JE= | 9/13/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 2NmKx8x+3yo= | 9/13/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 29PBfKJmgaM= | 9/13/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| PsFr+m9b8Cw= | 9/13/2015 | Investor Village | 53 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1tnwpKudp7Y= | 9/14/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3LR6S1eSCw0= | 9/14/2015 | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| akfkd5MlkZQ= | 9/14/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 5TKv4soot84= | 9/14/2015 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| /VUmSYJvZAw= | 9/14/2015 | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| HYZGVYLg57M= | 9/15/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| oat7QseTWLo= | 9/15/2015 | Investor Village | 59 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| a2iXPwTjQqA= | 9/15/2015 | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| Qs8/THcGNEE= | 9/16/2015 | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3dr2XIjl8Bg= | 9/16/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| SpfVJmOmgV4= | 9/16/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| eEOdWcDnGHs= | 9/16/2015 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| x93HRtW9jU0= | 9/16/2015 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| qtlW20qki7s= | 9/17/2015 | Investor Village | 35 | US | organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| yPgq86LMkGE= | 9/17/2015 | Investor Village | 37 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| nPi53HxuNB0= | 9/17/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 4/8WKrHbZiY= | 9/18/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| FShH+DDQt8Y= | 9/18/2015 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| fiNgT1aS7BM= | 9/18/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| g2VPsmLk++k= | 9/18/2015 | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 2 | |
| Tu0UmdIMGzY= | 9/18/2015 | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| HjnOeSp64XA= | 9/18/2015 | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| IPNz3Mly4fo= | 9/18/2015 | Investor Village | 109 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| BWIuKLh2OLE= | 9/20/2015 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| lGmLyjxHcUo= | 9/20/2015 | Investor Village | 63 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| m8cQG8UrkAc= | 9/20/2015 | Investor Village | 74 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| SD389vByYZY= | 9/21/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| GFDxddOTMR4= | 9/21/2015 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| VNd0CMAUn5s= | 9/21/2015 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| Vrk3zHDJdyQ= | 9/21/2015 | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| Q+obm64Wf14= | 9/21/2015 | Investor Village | 63 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| xVH9y6F66Cs= | 9/22/2015 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 7JiEMl5UUCM= | 9/22/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| p2SrdRQRGvg= | 9/22/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| KKTGU8AMkt0= | 9/22/2015 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| g/TN+i8z1MY= | 9/22/2015 | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| ql08Kp7pcN0= | 9/22/2015 | Investor Village | 54 | US | organic | no info | no info | no info | no info | no info | no info | |
| AN1EEGq3rFo= | 9/22/2015 | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| BMh7ygWxrUs= | 9/22/2015 | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 5crUgUr3Es0= | 9/22/2015 | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| nQUKSlU7fJc= | 9/23/2015 | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| wfi2Y2CYAes= | 9/24/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| REDZn+G5HVY= | 9/24/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| Ks0vCq67Ny8= | 9/24/2015 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| CeNKpRPduwM= | 9/25/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| yBpm/91HFec= | 9/25/2015 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| cvOc+Mln+PE= | 9/25/2015 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 8pGWUS4USNg= | 9/25/2015 | Investor Village | 64 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| tUuWaAEwWcU= | 9/25/2015 | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| HEJu45geEJ0= | 9/26/2015 | Investor Village | 42 | US | organic | no info | no info | no info | no info | no info | no info | |
| Q3XyGUEOGik= | 9/26/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| qV5cHebh5Pc= | 9/26/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| Is8swRXrgt8= | 9/26/2015 | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| moCDPKS0XUI= | 9/26/2015 | Investor Village | 58 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| HW2YzjOnWY4= | 9/26/2015 | Investor Village | 110 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| /Nybdmlk6as= | 9/27/2015 | Investor Village | 42 | US | organic | no info | no info | no info | no info | no info | no info | |
| LBQQs12Ahto= | 9/27/2015 | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| nMd1jvbcSRM= | 9/27/2015 | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| Tmtg3g8/+cc= | 9/28/2015 | Investor Village | 39 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| Xo/Sm/0MMhs= | 9/28/2015 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| CsF5VbXMLbM= | 9/28/2015 | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| msQfHJo48Yw= | 9/28/2015 | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| oDTesb5odJA= | 9/29/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| hSjzR1AB4qE= | 9/29/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 7JVISTEtajo= | 9/29/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 4yokoSHWl3I= | 9/29/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| S4xAO03cgtc= | 9/30/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 3z1A3ykvxAk= | 9/30/2015 | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| wBvFRePc9Iw= | 10/1/2015 | Investor Village | 44 | ID | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| /yZQV93gspA= | 10/1/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| GyelzE5opzE= | 10/1/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| qqO+Z4abgLY= | 10/1/2015 | Investor Village | 61 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| +cLdryBZUQU= | 10/2/2015 | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| DvHCVlr2KyQ= | 10/2/2015 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| c+v3I7HhN/E= | 10/2/2015 | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 4fYokWJblQI= | 10/2/2015 | Investor Village | 69 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| dO4odULkxQw= | 10/3/2015 | Investor Village | 17 | US | organic | no info | no info | no info | no info | no info | no info | |
| 3waKLsjzr28= | 10/3/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Uqx2UhObd2I= | 10/3/2015 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 02zh3nXhPL0= | 10/4/2015 | Investor Village | 41 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| PJDrioUTRLk= | 10/4/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 59D10X/K98U= | 10/4/2015 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| MDO2uVcnUpo= | 10/4/2015 | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1S+hcxrT81k= | 10/4/2015 | Investor Village | 64 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| h4tMDiJfGzc= | 10/6/2015 | Investor Village | 35 | US | organic | no info | no info | no info | no info | no info | no info | |
| pUGk2XtK3r8= | ######## | Investor Village | 47 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| depUMonmr2g= | ######## | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| YuvrRu8rm8g= | ######## | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| OTFKlZNa7ho= | ######## | Investor Village | 48 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| C2Q5ulLpYDc= | ######## | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 2 | |
| FgqFI4PXawM= | ######## | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| vH1pwpJB7/4= | ######## | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| DPeD7r4s0b8= | ######## | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| Tq/2T0ZqQvs= | ######## | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| IMzCaHCp4Wo= | ######## | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| pSmbntEIY1o= | ######## | Investor Village | 67 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| E5NJIFStzcc= | ######## | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| QdmrcvMhZ/0= | ######## | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| n6gsU+cV2rM= | ######## | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| yk0Ay3umvEo= | ######## | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| w0l9tobp76E= | ######## | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 5H0fNCaf9Ig= | ######## | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| da2f536chhI= | ######## | Investor Village | 63 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| sWoe8ix72FM= | ######## | Investor Village | 45 | US | contested ads | no info | no info | no info | no info | no info | no info | |
| tiHtqO/ktYE= | ######## | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| T0gA60q9KQM= | ######## | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| 1++n6DIPRuo= | ######## | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| zxHlkWA+nWU= | ######## | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | |
| iA03A1lCXuA= | ######## | Investor Village | 45 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 | |
| 231urLymWhM= | ######## | Investor Village | 115 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Age | Country | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UjUYsqIH87Y= | ######### | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| HvqBM9yyofs= | ######### | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 9LNKSAnq4Iw= | ######### | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| JuW/hvdtqjY= | ######### | Investor Village | 30 | ET | organic | no info | no info | no info | no info | no info | no info |
| m3UzRwQ5Z2U= | ######### | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| MXieYO8j3eU= | ######### | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| VC42PU7RaDE= | ######### | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Bv4rcZJ+Vx8= | ######### | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mlgI5EGqe5w= | ######### | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| AjIjvrh8zNw= | ######### | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5/d8JkWN+Eg= | ######### | Investor Village | 80 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| NWeZkkYQ+U0= | ######### | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 4CukXbxinUw= | ######### | Investor Village | 59 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| vLvyxKXNV2k= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| OBFP/Cad4bo= | ######### | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| xcYvFewJ9i0= | ######### | Investor Village | 63 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| C6YwSZmnkgE= | 11/1/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| QQ4bVbIsXjk= | 11/3/2015 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| dY6jbSASRvM= | 11/3/2015 | Investor Village | 54 | US | contested ads | no info | no info | no info | no info | no info | no info |
| 1v8A+KuA1Ro= | 11/3/2015 | Investor Village | 68 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mPoMcmKj0FI= | 11/4/2015 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| /pugHpFFw9A= | 11/4/2015 | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| /Kdk7E1e+34= | 11/4/2015 | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +GccfcT9K20= | 11/4/2015 | Investor Village | 67 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| hQvzEoTgupQ= | 11/5/2015 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| LmNI65lYWDk= | 11/5/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WMNBnG4KGU4= | 11/5/2015 | Investor Village | 61 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| thKKB0xzLVc= | 11/7/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| fU15l3YnQGU= | 11/8/2015 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| L//9U2qM5cY= | 11/9/2015 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| r7aW4mRHoAY= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Ix4XQNlPP18= | ######### | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 2rBDRgGahhA= | ######### | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rgPSrowjJIw= | ######### | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5rQjorYzPDs= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| E97yw10SQNI= | ######### | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| MwWdzRU+/N8= | ######### | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Ej2oYXEax20= | ######### | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| lM7lENi/tFI= | ######### | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| kYWuDpZucmU= | ######### | Investor Village | 66 | US | contested ads | no info | no info | no info | no info | no info | no info |
| z1lNLNpFJfw= | ######### | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| RSzpLRxkV0Y= | ######### | Investor Village | 110 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 0UOCOhpcaAM= | ######### | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| n7pjWbcqM34= | ######### | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WF0GAn34HEU= | ######### | Investor Village | 64 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| k2eWQUqZdSc= | ######### | Investor Village | 105 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| zjIlOjxUgZw= | ######### | Investor Village | 64 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| kg59C3fViJc= | ######### | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 8zGQc/OS1sY= | ######### | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 7T8RBE2JQxg= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 9lcQBoYpD+I= | ######### | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| gbvC0Fd1AH4= | ######### | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| UuSygOVwroY= | ######### | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| FwfRo9g8hCY= | ######### | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| eG4ZekDXN0I= | ######### | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| NwxXktXCkOc= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| L++AJh5YS7I= | ######### | Investor Village | 51 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| mbIZ0Qf0p44= | ######### | Investor Village | 63 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WPHXdl2u68o= | ######### | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| MsBJq4RrE1c= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 7f5gB+pKSzo= | ######### | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| GRKBX43hVTM= | ######### | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| UZia0VQC4Xo= | ######### | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| pmLJOSCDOSU= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rTlkYnPLBJw= | ######### | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| D2mrU3b5IwU= | ######### | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 39pb+nf1/Ik= | ######### | Investor Village | 76 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mggqgjLXnUA= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| AAOLGMU7noY= | ######### | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 1cYEha+o/gw= | ######### | Investor Village | 45 | US | contested ads | no info | no info | no info | no info | no info | no info |
| +H5QvkE7eaY= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| BUupJ0cyWdM= | ######### | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rxfF57fzrxg= | ######### | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| dPN+8wgWqrY= | ######### | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| jlg0eySiFy0= | ######### | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +QdA0HPXqWk= | ######### | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| NxC0UULsOYc= | ######### | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 32bI8liZJMw= | ######### | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Ib6XfhdCApA= | ######### | Investor Village | 46 | US | contested ads | no info | no info | no info | no info | no info | no info |
| w/uBTuQhjEg= | ######### | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| AfL2+HJ3gdg= | 12/1/2015 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| t1Dh+qhKnbk= | 12/1/2015 | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 7zAs6dERhqQ= | 12/2/2015 | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| iiPxk67y0Jo= | 12/4/2015 | Investor Village | 27 | US | organic | no info | no info | no info | no info | no info | no info |
| rffVRSrAnbw= | 12/5/2015 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| hv1eRdIq6wU= | 12/5/2015 | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| cbnlZwPHo90= | 12/5/2015 | Investor Village | 70 | US | contested ads | 0 | 0 | 0 | 0 | 0 | 0 |
| KI+ytEsDc8w= | 12/6/2015 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ic99EESrrZ4= | 12/6/2015 | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| TtgAeRJUuxM= | 12/8/2015 | Investor Village | 47 | US | contested ads | 0 | no info | no info | no info | no info | no info |
| 8TuAQF2suB8= | 12/8/2015 | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| vdUt5r97i6o= | 12/9/2015 | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| gpwIefnRPlU= | 12/9/2015 | Investor Village | 63 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Zm61RuZJGV4= | ######### | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 8+2FUWkDtXI= | ######### | Investor Village | 46 | US | contested ads | no info | no info | no info | no info | no info | no info |
| UHM0mlp29Ro= | ######### | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5F6AGeHDRxE= | ######### | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| HoVMXKbnS0g= | ######### | Investor Village | 68 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mqCPwzzOdeo= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 0Zb2psNjStU= | ######### | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| k/gmEHNpMpA= | ######### | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Wjbiu8rR65I= | ######### | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| f6QOPf6eG0k= | ######### | Investor Village | 101 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +YKnlv15B4M= | ######### | Investor Village | 110 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ApgNzK0xGlU= | ######### | Investor Village | 22 | IN | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| dnV4Tzeq+I0= | ######### | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| SMKaCE6acv4= | ######### | Investor Village | 63 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| F9eCgcxYJwo= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| eHlNaKULaIE= | ######### | Investor Village | 55 | US | contested ads | no info | no info | no info | no info | no info | no info |
| 4EV78MUuFEs= | ######### | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| OiZtPh/VpBI= | ######### | Investor Village | 55 | US | contested ads | no info | no info | no info | no info | no info | no info |
| 9AA7TBSMyrI= | ######### | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| zdKGkmIQLjk= | ######### | Investor Village | 60 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| VMeNFUv+viM= | ######### | Investor Village | 64 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Age | Country | Category | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6HxLlo3vOfU= | ######### | Investor Village | 71 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| We7RIAyMzTI= | ######### | Investor Village | 38 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| soIPGE/VB/U= | ######### | Investor Village | 41 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| cv+odMPXiGY= | ######### | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| K+UQewjB6Xk= | ######### | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| cD3/lV7opOU= | ######### | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| r07aRVdZ6LY= | ######### | Investor Village | 59 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| V+sO/NDhFEo= | ######### | Investor Village | 64 | US | contested ads no info | no info | no info | no info | no info | no info | |
| 64gnWxIjF+Y= | ######### | Investor Village | 66 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| sfp3k2NrK9O= | ######### | Investor Village | 109 | AU | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| OkSwV938FIM= | ######### | Investor Village | 40 | US | organic no info | no info | no info | no info | no info | no info | |
| EyUephE8klY= | ######### | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| uMViG6/9VMA= | ######### | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 2hmFa3TsE0E= | ######### | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 20i/ddhFP/Y= | ######### | Investor Village | 56 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| uiesADVFIEs= | ######### | Investor Village | 48 | ID | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| YpzK0xurKHg= | ######### | Investor Village | 59 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| PJJ52F4mU/M= | ######### | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| /zyycI1IZD4= | ######### | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| u/yvvVt/0Qw= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 0wDyOH79OZU= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| t+92ERk5AIc= | ######### | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 1k1rZ5KcrZQ= | ######### | Investor Village | 54 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| ThyYSTfZ7kk= | ######### | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| S7saUTT8nTY= | ######### | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| pSgQd5LaT5k= | ######### | Investor Village | 15 | ID | organic no info | no info | no info | no info | no info | no info | |
| /7/69C91JLY= | ######### | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 7 | 1 |
| Qjf2KbKVRVA= | ######### | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| jquwh+SMOBo= | ######### | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| bama65r8Mes= | ######### | Investor Village | 39 | ID | organic no info | no info | no info | no info | no info | no info | |
| WA1DJbi6pI0= | ######### | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| cVAainvklfI= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| c9acitQg9Z4= | ######### | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| L3xKnl5axfU= | ######### | Investor Village | 72 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| NZS3sHmDOrY= | ######### | Investor Village | 28 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| pYJYyrDTLbM= | ######### | Investor Village | 37 | EG | organic no info | no info | no info | no info | no info | no info | |
| Pynu0JWwHTw= | ######### | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| aLzxq3mDvfY= | ######### | Investor Village | 35 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| ct22wSo63E4= | ######### | Investor Village | 109 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| BQo0DrbQKO0= | ######### | Investor Village | 46 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| SoOiBOH9RAM= | ######### | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WSoYtsUKa5M= | ######### | Investor Village | 59 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WF+9XYA+mdU= | ######### | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +tOKXJ41MVg= | ######### | Investor Village | 100 | US | contested ads no info | no info | no info | no info | no info | no info | |
| QNRpUIshBz8= | ######### | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| lcNx3lEtPqo= | ######### | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5N4ji/+qITI= | ######### | Investor Village | 110 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| S1LjlfH9Rr0= | ######### | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| j4qHUph8UTA= | 1/1/2016 | Investor Village | 47 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| wuYYZmtdmZo= | 1/1/2016 | Investor Village | 49 | US | contested ads no info | no info | 1 | 1 | 1 | 1 | 1 |
| 1eMmHhxBtFg= | 1/1/2016 | Investor Village | 54 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Hb9MC2B6Uz4= | 1/1/2016 | Investor Village | 86 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| GbOAa1KFQBU= | 1/2/2016 | Investor Village | 52 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 9A13kuJLCxE= | 1/2/2016 | Investor Village | 64 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 8fjAuVfuQ2k= | 1/2/2016 | Investor Village | 111 | ID | organic no info | no info | no info | no info | no info | no info | |
| 7KnaOhIv44M= | 1/3/2016 | Investor Village | 31 | US | organic no info | no info | no info | no info | no info | no info | |
| ibRf88wWVEw= | 1/3/2016 | Investor Village | 35 | SG | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| GLMOPYCjKcA= | 1/3/2016 | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| eQEp2gdM1zQ= | 1/3/2016 | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| BVydQuDrE2E= | 1/3/2016 | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| TddbpAIhPSQ= | 1/3/2016 | Investor Village | 61 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Hlb9dt4xhw0= | 1/5/2016 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 0/7hGdevNGI= | 1/6/2016 | Investor Village | 28 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| zn0wVPq4m9I= | 1/6/2016 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 63f/cIrLtHs= | 1/6/2016 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 3 | 1 |
| DXWW6069q5c= | 1/7/2016 | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Y4/sb5vCcRA= | 1/7/2016 | Investor Village | 51 | US | contested ads no info | no info | no info | no info | no info | no info | |
| HN847KRT7Xg= | 1/7/2016 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| u32tyKJYp9o= | 1/7/2016 | Investor Village | 55 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| IihalZ6g9VM= | 1/8/2016 | Investor Village | 51 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| OTmLESXXiho= | 1/8/2016 | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| fGx3O36YfCg= | 1/9/2016 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| H9OFcBEF+Xw= | 1/9/2016 | Investor Village | 46 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| rVvjU0eawVs= | 1/9/2016 | Investor Village | 57 | US | contested ads no info | no info | no info | no info | no info | no info | |
| hWgNiyhWQls= | 1/9/2016 | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 7yb890QSmeg= | 1/9/2016 | Investor Village | 72 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 7tD1sJqFCxU= | 1/10/2016 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| PZxa4Bn/UMY= | 1/10/2016 | Investor Village | 57 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| MohnWPoRgGo= | 1/10/2016 | Investor Village | 60 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| QL8hTh85eVE= | 1/11/2016 | Investor Village | 64 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| DMQeQ/lBEbw= | 1/11/2016 | Investor Village | 78 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 6NVKu1VTFAY= | 1/12/2016 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5wb+Mva4dkM= | 1/12/2016 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| B4Ge0J6Zsf8= | 1/12/2016 | Investor Village | 61 | US | contested ads no info | no info | no info | no info | no info | no info | |
| rEIqr3Fj6ds= | 1/13/2016 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| coviKvVVP2s= | 1/13/2016 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| iOpYAhrX9w4= | 1/13/2016 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| N7olTFpfP6g= | 1/13/2016 | Investor Village | 48 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| k4HaL3mO6NI= | 1/13/2016 | Investor Village | 76 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| D4FYV49xC2I= | 1/14/2016 | Investor Village | 46 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ta6fGSa5cw4= | 1/14/2016 | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ztx00IFh+u8= | 1/14/2016 | Investor Village | 61 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ZtWbS3/egi0= | 1/16/2016 | Investor Village | 23 | PK | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 77/4msX2Y6c= | 1/16/2016 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| BMqt6lpVJ8M= | 1/16/2016 | Investor Village | 53 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| fltTKiuiqx4= | 1/17/2016 | Investor Village | 34 | BW | organic no info | no info | no info | no info | no info | no info | |
| wf15WFLnm9M= | 1/17/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| XpFYAiX41qc= | 1/17/2016 | Investor Village | 45 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ItYZXTqDtz8= | 1/17/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Tzz86ue9gGY= | 1/17/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ThHs9O4ft1Y= | 1/17/2016 | Investor Village | 47 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| aA5oR0Ddn6s= | 1/17/2016 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Fu/3z2X/kGs= | 1/17/2016 | Investor Village | 49 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| lD2ZzidA7oc= | 1/17/2016 | Investor Village | 50 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +7R7sKvP0h8= | 1/17/2016 | Investor Village | 52 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 4sNzOLKpD74= | 1/17/2016 | Investor Village | 57 | US | other ads | 1 no info | | 1 no info | no info | no info | |
| FT5TSvf0ksY= | 1/17/2016 | Investor Village | 58 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 8gtMHVdlxq8= | 1/17/2016 | Investor Village | 62 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| EiRl2kH37R4= | 1/17/2016 | Investor Village | 65 | US | contested ads | 1 | 1 | 1 | 1 | 1 | 1 |
| kaur84LwsYA= | 1/18/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 8qruF5gvLtk= | 1/18/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mtyv52ghD9I= | 1/18/2016 | Investor Village | 45 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| pzk16fo8lHU= | 1/18/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| edbbKlT9dyo= | 1/18/2016 | Investor Village | 47 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Num | Country | Type | c1 | c2 | c3 | c4 | c5 | c6 | c7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Epb2i0YpyYs= | 1/18/2016 | Investor Village | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| LR9a4REIlnk= | 1/18/2016 | Investor Village | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Q41TZIOTqdE= | 1/18/2016 | Investor Village | 48 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| qvke4lHVoh8= | 1/18/2016 | Investor Village | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| gJf7xobLlB8= | 1/18/2016 | Investor Village | 49 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1BJ+fmSVNHA= | 1/18/2016 | Investor Village | 49 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| JCXFdJz0Er4= | 1/18/2016 | Investor Village | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| BrpKA6YlfuM= | 1/18/2016 | Investor Village | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Edf6/DxPrsA= | 1/18/2016 | Investor Village | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| KwxYu/OtEto= | 1/18/2016 | Investor Village | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| vYh/+pDxwvE= | 1/18/2016 | Investor Village | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| WRiNI+6d47M= | 1/18/2016 | Investor Village | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Mep72bzLwrk= | 1/18/2016 | Investor Village | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| M4SbyHA0UrE= | 1/18/2016 | Investor Village | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yLZooGt7jKU= | 1/18/2016 | Investor Village | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| u8q8tZ0ejT8= | 1/18/2016 | Investor Village | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6F+L6UEKjoc= | 1/18/2016 | Investor Village | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1/fYIialyfM= | 1/18/2016 | Investor Village | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| GrE1JXeiQPA= | 1/18/2016 | Investor Village | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| K03V/zr72GM= | 1/18/2016 | Investor Village | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| j4+6D5faslU= | 1/18/2016 | Investor Village | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| J4+4QZoUJvw= | 1/18/2016 | Investor Village | 54 | US | other ads | no info | no info | no info | no info | no info | no info | |
| K6HFv3g4iC8= | 1/18/2016 | Investor Village | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| nzr1H+YJC0A= | 1/18/2016 | Investor Village | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| bZE6yMQY3rU= | 1/18/2016 | Investor Village | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JwM9ewhVK+I= | 1/18/2016 | Investor Village | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1BKITkOX7Yw= | 1/18/2016 | Investor Village | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| wg2xXFIAfn4= | 1/18/2016 | Investor Village | 56 | US | other ads | no info | no info | no info | no info | no info | no info | |
| eBeGHnDiWcs= | 1/18/2016 | Investor Village | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZjYDxULJxtg= | 1/18/2016 | Investor Village | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| drqTUbV6ouQ= | 1/18/2016 | Investor Village | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| h+47Xqca0G0= | 1/18/2016 | Investor Village | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JBEC22kKG/4= | 1/18/2016 | Investor Village | 58 | US | other ads | no info | no info | no info | no info | no info | no info | |
| J2keedoY2Is= | 1/18/2016 | Investor Village | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| iS9hzzPTwIo= | 1/18/2016 | Investor Village | 60 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| f7BHXUExyYw= | 1/18/2016 | Investor Village | 63 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| RAMmt+R2/9A= | 1/18/2016 | Investor Village | 63 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| /kROzRJ/umg= | 1/18/2016 | Investor Village | 63 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| UhFflFdywxA= | 1/18/2016 | Investor Village | 65 | US | other ads | no info | no info | no info | no info | no info | no info | |
| Y7ITKF597VU= | 1/18/2016 | Investor Village | 65 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| A+SQM79QW+A= | 1/18/2016 | Investor Village | 66 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| j7QmX0y4pPw= | 1/18/2016 | Investor Village | 66 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ka3oS4y32M0= | 1/18/2016 | Investor Village | 68 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yE24udx5muU= | 1/18/2016 | Investor Village | 69 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| tJDHDtzUROo= | 1/18/2016 | Investor Village | 73 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7whV66dZh9E= | 1/18/2016 | Investor Village | 73 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| C7XTujIT1jU= | 1/18/2016 | Investor Village | 74 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Cfor5gZylZs= | 1/18/2016 | Investor Village | 101 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| NYxvVNwXQB4= | 1/18/2016 | Investor Village | 101 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| c0e3nEZsHGc= | 1/19/2016 | Investor Village | 21 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2YlBnT4ClyA= | 1/19/2016 | Investor Village | 24 | US | other ads | | 1 | 1 | 1 | 1 | Y | 1 |
| J3TUKddZ3NQ= | 1/19/2016 | Investor Village | 25 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| tAgHvPMy9t4= | 1/19/2016 | Investor Village | 26 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| P19cr4qYkyY= | 1/19/2016 | Investor Village | 26 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 55tYkYuXaNk= | 1/19/2016 | Investor Village | 26 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| HPGPkalCTqo= | 1/19/2016 | Investor Village | 26 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2lTq/IDLU8w= | 1/19/2016 | Investor Village | 28 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| WIPax9ExEnc= | 1/19/2016 | Investor Village | 28 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| nrgWvq8PXFA= | 1/19/2016 | Investor Village | 30 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| UrMDaLiX4l0= | 1/19/2016 | Investor Village | 34 | ID | organic | no info | no info | no info | no info | no info | no info | |
| xKS5hp4FRvo= | 1/19/2016 | Investor Village | 36 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| hmlmeno2Iyk= | 1/19/2016 | Investor Village | 36 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| HJ4oF2K3T+w= | 1/19/2016 | Investor Village | 38 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| r4MdOJu5Pto= | 1/19/2016 | Investor Village | 38 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZObS3aMGxVQ= | 1/19/2016 | Investor Village | 39 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| e9u8/M6tccE= | 1/19/2016 | Investor Village | 39 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| hsAgmvScet4= | 1/19/2016 | Investor Village | 39 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| WngkaJ+LDQo= | 1/19/2016 | Investor Village | 42 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ahAAq/lTu9Q= | 1/19/2016 | Investor Village | 42 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| X5gqB/wHfuI= | 1/19/2016 | Investor Village | 43 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| hu3A5TVoIY0= | 1/19/2016 | Investor Village | 44 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 4tgKZeUNIRE= | 1/19/2016 | Investor Village | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| /A+jR8d4xRc= | 1/19/2016 | Investor Village | 46 | PR | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9jKpuL8+iSU= | 1/19/2016 | Investor Village | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 22CXOw2Zh4o= | 1/19/2016 | Investor Village | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mSgJg13u7yI= | 1/19/2016 | Investor Village | 59 | US | other ads | no info | no info | no info | no info | no info | no info | |
| BRpKfx29ZmM= | 1/19/2016 | Investor Village | 65 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| kKGDBhpnzp8= | 1/19/2016 | Investor Village | 67 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| uHv30SfxnUM= | 1/20/2016 | Investor Village | 21 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mMZGOqcI408= | 1/20/2016 | Investor Village | 22 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ITkOOiYR3DY= | 1/20/2016 | Investor Village | 22 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| MYsX+Mjstak= | 1/20/2016 | Investor Village | 23 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AIELgG7JXDU= | 1/20/2016 | Investor Village | 23 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AvewidGgpig= | 1/20/2016 | Investor Village | 23 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lchxRvA++Po= | 1/20/2016 | Investor Village | 24 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| haqCiNIoBoE= | 1/20/2016 | Investor Village | 24 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6xa6YFVxXiM= | 1/20/2016 | Investor Village | 24 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| OAaZU2QrdRA= | 1/20/2016 | Investor Village | 25 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| iRr3Tk1frGY= | 1/20/2016 | Investor Village | 25 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| qhduK2W/f78= | 1/20/2016 | Investor Village | 26 | US | other ads | no info | no info | no info | no info | no info | no info | |
| AwNbZ2N3RRQ= | 1/20/2016 | Investor Village | 26 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| I5+vU7hArxo= | 1/20/2016 | Investor Village | 27 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| DXMtov+QzrQ= | 1/20/2016 | Investor Village | 27 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| eA/G8VGmD5k= | 1/20/2016 | Investor Village | 27 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AgMIYFwYp80= | 1/20/2016 | Investor Village | 29 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| cpkXNO+ecCo= | 1/20/2016 | Investor Village | 30 | US | other ads | no info | no info | no info | no info | no info | no info | |
| Q960aDQ2ZJk= | 1/20/2016 | Investor Village | 30 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| E1JfzoF87Qo= | 1/20/2016 | Investor Village | 30 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| joQjQsSvNec= | 1/20/2016 | Investor Village | 30 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Um1WwqJIuUw= | 1/20/2016 | Investor Village | 30 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 6MCNew25HJE= | 1/20/2016 | Investor Village | 31 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AgB9kiwDF7A= | 1/20/2016 | Investor Village | 31 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9tuoaKgoKw4= | 1/20/2016 | Investor Village | 33 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| V7HEKWlpH54= | 1/20/2016 | Investor Village | 33 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6sZDeLIuvPw= | 1/20/2016 | Investor Village | 33 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| sB/fXQrIt3g= | 1/20/2016 | Investor Village | 34 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6socb8OjwhU= | 1/20/2016 | Investor Village | 34 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| osOoqU0Vhwc= | 1/20/2016 | Investor Village | 34 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 4WGw1MC5ZDg= | 1/20/2016 | Investor Village | 35 | US | other ads | no info | no info | no info | no info | no info | no info | |
| Qz21tZIsuJE= | 1/20/2016 | Investor Village | 35 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9y9266iv3Dw= | 1/20/2016 | Investor Village | 35 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JtVbyhewB84= | 1/20/2016 | Investor Village | 35 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| jxN2xNubjYU= | 1/20/2016 | Investor Village | 36 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| tkWOgv5KzRA= | 1/20/2016 | Investor Village | 37 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Site | Age | Country | Type | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| cm6NEqLeaw4= | 1/20/2016 | Investor Village | 37 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 3/SOU1euDHE= | 1/20/2016 | Investor Village | 38 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| GwFjVne347g= | 1/20/2016 | Investor Village | 38 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| b9V3gm1zuks= | 1/20/2016 | Investor Village | 38 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 6WdBZon3IhY= | 1/20/2016 | Investor Village | 39 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| e5y1SzHsRPE= | 1/20/2016 | Investor Village | 39 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| gdcFQhWAMLI= | 1/20/2016 | Investor Village | 39 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rvnfEb3jF0Y= | 1/20/2016 | Investor Village | 40 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| J09iIALm/wc= | 1/20/2016 | Investor Village | 41 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| tket8ZdmXV4= | 1/20/2016 | Investor Village | 41 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 4n9QkIoy7Vg= | 1/20/2016 | Investor Village | 41 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| cAWVQWwe6fU= | 1/20/2016 | Investor Village | 41 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Dun5j7ES1RY= | 1/20/2016 | Investor Village | 41 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| v+1wcXtC0W4= | 1/20/2016 | Investor Village | 42 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| lVsylfqSkYE= | 1/20/2016 | Investor Village | 42 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| jbx8t0xQEGM= | 1/20/2016 | Investor Village | 43 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| aGkr4/plXkw= | 1/20/2016 | Investor Village | 43 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| DRVgOf4hLPs= | 1/20/2016 | Investor Village | 44 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 6x65RZkkvQ8= | 1/20/2016 | Investor Village | 44 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| b6dfBPb/IKs= | 1/21/2016 | Investor Village | 21 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| QVZWmEWsJqg= | 1/21/2016 | Investor Village | 23 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 82IWJnyLPws= | 1/21/2016 | Investor Village | 23 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| iOSqVyYyl1c= | 1/21/2016 | Investor Village | 24 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| js0AoIThbOk= | 1/21/2016 | Investor Village | 25 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| BkQWxhXnqbY= | 1/21/2016 | Investor Village | 26 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| KGI1IHbX15w= | 1/21/2016 | Investor Village | 26 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| q+NVjMDR6f4= | 1/21/2016 | Investor Village | 27 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| jqPTI651GVw= | 1/21/2016 | Investor Village | 28 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| oND5invZjKk= | 1/21/2016 | Investor Village | 30 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| S5Thao7GDXs= | 1/21/2016 | Investor Village | 30 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ztBm75qFJ6s= | 1/21/2016 | Investor Village | 30 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 8yRI0zca9pQ= | 1/21/2016 | Investor Village | 31 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ZApMv/o6Mvk= | 1/21/2016 | Investor Village | 32 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rl17ibXgnxk= | 1/21/2016 | Investor Village | 33 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| fsNlZTQ9Rhs= | 1/21/2016 | Investor Village | 33 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| QZm/GGOblAw= | 1/21/2016 | Investor Village | 34 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| qlqfn1ZMZB4= | 1/21/2016 | Investor Village | 34 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| go6p9WfImhU= | 1/21/2016 | Investor Village | 34 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| V+vNt7oajH0= | 1/21/2016 | Investor Village | 35 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| /XaHAe/RvZ0= | 1/21/2016 | Investor Village | 35 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| arl8NO6PeCM= | 1/21/2016 | Investor Village | 36 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 9BFleYfWrcs= | 1/21/2016 | Investor Village | 36 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| JQMZUtSYs2w= | 1/21/2016 | Investor Village | 37 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| cNNdSE+yLNQ= | 1/21/2016 | Investor Village | 37 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| nJzKvp0zK+A= | 1/21/2016 | Investor Village | 37 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 2r+hHNIYbz0= | 1/21/2016 | Investor Village | 38 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| bof9eUrBWV4= | 1/21/2016 | Investor Village | 39 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| o0DBwGM+dSE= | 1/21/2016 | Investor Village | 39 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| dsQT/piqS+E= | 1/21/2016 | Investor Village | 40 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 7YFz/jzS5Mc= | 1/21/2016 | Investor Village | 40 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| uIWEqW/Khmg= | 1/21/2016 | Investor Village | 41 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 3ZX1zsXf0J4= | 1/21/2016 | Investor Village | 42 | US | other ads | no info | no info | no info | no info | no info | no info |
| j4XphmrbXK0= | 1/21/2016 | Investor Village | 42 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| UrDre9vxwHA= | 1/21/2016 | Investor Village | 42 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rR0etBgt8LE= | 1/21/2016 | Investor Village | 42 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ADfS3uOVMIs= | 1/21/2016 | Investor Village | 42 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| PcbtxeizkIo= | 1/21/2016 | Investor Village | 43 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| IZ0yjWUItcc= | 1/21/2016 | Investor Village | 44 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rr+Mp7BdnMs= | 1/21/2016 | Investor Village | 44 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mpSt5yrVavM= | 1/25/2016 | Investor Village | 20 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| s8SCAxg7PC4= | 1/25/2016 | Investor Village | 23 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| RmNJEk2BbsI= | 1/25/2016 | Investor Village | 26 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| AMkxqFW8Y2Q= | 1/25/2016 | Investor Village | 29 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| OSk/nL8Vc/Y= | 1/25/2016 | Investor Village | 30 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| kCeAprnWK+o= | 1/25/2016 | Investor Village | 30 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5pspr+S/uvc= | 1/25/2016 | Investor Village | 31 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| jhluvywhlbQ= | 1/25/2016 | Investor Village | 31 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| GvHz12veQ+I= | 1/25/2016 | Investor Village | 32 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 3z69dnMqxV4= | 1/25/2016 | Investor Village | 32 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 2ol9vBJAQvs= | 1/25/2016 | Investor Village | 32 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +soCzgZwUkw= | 1/25/2016 | Investor Village | 33 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| QbUnRqPku8M= | 1/25/2016 | Investor Village | 41 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| NZCXCrtK3G8= | 1/26/2016 | Investor Village | 24 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ytKVOBqtkj0= | 1/26/2016 | Investor Village | 27 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| hkUUnchOhd4= | 1/26/2016 | Investor Village | 28 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| FqIQHLIIXjA= | 1/26/2016 | Investor Village | 30 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| WOjyrSYHBkg= | 1/26/2016 | Investor Village | 34 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| exH1P68YpbU= | 1/26/2016 | Investor Village | 34 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rRkjQ342i44= | 1/26/2016 | Investor Village | 35 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| vuvbJqfM5Us= | 1/26/2016 | Investor Village | 35 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| tH24Ajs22iU= | 1/26/2016 | Investor Village | 36 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| b2Nzzw6CFIw= | 1/26/2016 | Investor Village | 37 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| yYy1LR1YACc= | 1/26/2016 | Investor Village | 37 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rDNS2gCh1ZE= | 1/26/2016 | Investor Village | 38 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| GNAed0mf8Vg= | 1/26/2016 | Investor Village | 38 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| v9YbtomWZRE= | 1/26/2016 | Investor Village | 39 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| oHMAh52sHR4= | 1/26/2016 | Investor Village | 42 | PH | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| WCH3gT7ZhGA= | 1/26/2016 | Investor Village | 43 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| AqSDQRLRODc= | 1/26/2016 | Investor Village | 43 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| AGj1F84O4HM= | 1/26/2016 | Investor Village | 43 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Df+aKWkI50Q= | 1/27/2016 | Investor Village | 19 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| qP9ObA6b4Uc= | 1/27/2016 | Investor Village | 32 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| BCFJkA5icJY= | 1/27/2016 | Investor Village | 33 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Hb2F8oDWbL8= | 1/27/2016 | Investor Village | 36 | US | other ads | 0 | 0 | 0 | 0 | 0 | 0 |
| C0ytj1py6fw= | 1/27/2016 | Investor Village | 38 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ijlxRjC0DBM= | 1/28/2016 | Investor Village | 24 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| hmN1NNkFmjo= | 1/28/2016 | Investor Village | 24 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 8+aUbZSCu3E= | 1/28/2016 | Investor Village | 25 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| I+/T/hw09nY= | 1/28/2016 | Investor Village | 25 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 6yI3P73N8Ew= | 1/28/2016 | Investor Village | 26 | US | other ads | 0 | 0 | 0 | 0 | 0 | 0 |
| yN8ucbRr+Wg= | 1/28/2016 | Investor Village | 26 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Tfx90yVEpj0= | 1/28/2016 | Investor Village | 27 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WzUvd5fpSew= | 1/28/2016 | Investor Village | 27 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| K4ydwPPBzMY= | 1/28/2016 | Investor Village | 28 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| JoGXeWeg3fM= | 1/28/2016 | Investor Village | 28 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| wBNbf47HNTs= | 1/28/2016 | Investor Village | 28 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| C/s50Kev3JQ= | 1/28/2016 | Investor Village | 28 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| BhhDiY5zwb8= | 1/28/2016 | Investor Village | 29 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Y5q9Yke5IUE= | 1/28/2016 | Investor Village | 29 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| GKwmp/qrj2o= | 1/28/2016 | Investor Village | 29 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ca343BVz/oo= | 1/28/2016 | Investor Village | 29 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| zbRsGMLFDh8= | 1/28/2016 | Investor Village | 30 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| x+12So6hxjw= | 1/28/2016 | Investor Village | 31 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| JaqG7moCHv0= | 1/28/2016 | Investor Village | 31 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Age | Country | Type | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3z/4kZZAcpY= | 1/28/2016 | Investor Village | 33 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| HRHyy8stJH0= | 1/28/2016 | Investor Village | 35 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| cT/5SXmDB5w= | 1/28/2016 | Investor Village | 37 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| joy6ugEJ/gg= | 1/28/2016 | Investor Village | 37 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 65ttCi/OfGQ= | 1/28/2016 | Investor Village | 37 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 70DYfFqOQlg= | 1/28/2016 | Investor Village | 38 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 5Ug6b6q2NG8= | 1/28/2016 | Investor Village | 38 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| AkPMIW3vUDQ= | 1/28/2016 | Investor Village | 38 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| ud5rV5JH/Cs= | 1/28/2016 | Investor Village | 39 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| tBcsHZJO5YY= | 1/28/2016 | Investor Village | 40 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| cTmeEn3L/uc= | 1/28/2016 | Investor Village | 40 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| U7j6SWG49JQ= | 1/28/2016 | Investor Village | 42 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| krd4scKKBpM= | 1/29/2016 | Investor Village | 23 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| eVfYFqNcWUg= | 1/29/2016 | Investor Village | 30 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| MfssY5Mrics= | 1/29/2016 | Investor Village | 38 | US | organic |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 2VF29cH7bJM= | 1/29/2016 | Investor Village | 45 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| NcIZQ2OVR+8= | 1/29/2016 | Investor Village | 46 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| hUtAOZvE5Mo= | 1/29/2016 | Investor Village | 46 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 7cI7F46B/mE= | 1/29/2016 | Investor Village | 47 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| K8vPn5q/LHM= | 1/29/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 7RRywfNrgl8= | 1/29/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| JGI9YMLAxs8= | 1/29/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| i3mn5DhVKXI= | 1/29/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| /1Z99oMAFQE= | 1/29/2016 | Investor Village | 49 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| vY0j45VnTnY= | 1/29/2016 | Investor Village | 50 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Xp/+jmIjS/Q= | 1/29/2016 | Investor Village | 50 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| MU8FFMCR8vo= | 1/29/2016 | Investor Village | 55 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Ls8nBYGUITk= | 1/29/2016 | Investor Village | 56 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| mYT5zc3Umng= | 1/29/2016 | Investor Village | 57 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| l8B4lOz8Yvw= | 1/29/2016 | Investor Village | 58 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| as6s6OprCZM= | 1/29/2016 | Investor Village | 59 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| N/emwui/6hs= | 1/29/2016 | Investor Village | 62 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 6wxvojNnbh4= | 1/29/2016 | Investor Village | 63 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| aUPr2M40skQ= | 1/29/2016 | Investor Village | 65 | US | organic |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 1geaJ5P6sJQ= | 1/29/2016 | Investor Village | 66 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 9CBP5Oshudc= | 1/29/2016 | Investor Village | 73 | US | other ads | no info | no info | no info | no info | no info | no info |  |
| WAfP82P9MbA= | 1/29/2016 | Investor Village | 79 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| R4W7DiVwM3Q= | 1/29/2016 | Investor Village | 101 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| mk6kVl/cv6U= | 1/30/2016 | Investor Village | 45 | US | organic |  | 1 | 1 | 1 | 1 | 1 | 1 |
| QlvBJ9uKThk= | 1/30/2016 | Investor Village | 45 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| HX3Q3yyXZLY= | 1/30/2016 | Investor Village | 45 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| LkcLrSo8Niw= | 1/30/2016 | Investor Village | 45 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| drpKLS8CU4Q= | 1/30/2016 | Investor Village | 46 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| uNY5CwRHgHg= | 1/30/2016 | Investor Village | 46 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| II7vgtilJNQ= | 1/30/2016 | Investor Village | 46 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| n1M+4/fhIiI= | 1/30/2016 | Investor Village | 47 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| imJ91JUkXWg= | 1/30/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 5ABoRG86ZCo= | 1/30/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| /ObUnGOmwGA= | 1/30/2016 | Investor Village | 49 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 5dPSSG/+vog= | 1/30/2016 | Investor Village | 49 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| SO3K/hZddx0= | 1/30/2016 | Investor Village | 50 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| IeDH5znUJmU= | 1/30/2016 | Investor Village | 51 | US | other ads | no info | no info | no info | no info | no info | no info |  |
| 8dh1ygxxzFU= | 1/30/2016 | Investor Village | 52 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| uAKLPcrm+u8= | 1/30/2016 | Investor Village | 52 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| mmLTAPaVbJw= | 1/30/2016 | Investor Village | 52 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| rPaCaDiIkfg= | 1/30/2016 | Investor Village | 53 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 1XqGqWKn19U= | 1/30/2016 | Investor Village | 55 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 6FgaNSc0nUM= | 1/30/2016 | Investor Village | 56 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| cvM8+gwzEBM= | 1/30/2016 | Investor Village | 56 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| VaxIPvbf+bE= | 1/30/2016 | Investor Village | 56 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Ka1Z5O8GA8o= | 1/30/2016 | Investor Village | 57 | US | organic |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 9IXfW3dKdVk= | 1/30/2016 | Investor Village | 57 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 1W6NsXA0SZc= | 1/30/2016 | Investor Village | 58 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| cGb3W0q9LY8= | 1/30/2016 | Investor Village | 59 | US | organic |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Ly90dRG4koY= | 1/30/2016 | Investor Village | 59 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| +C7EWw1iY1I= | 1/30/2016 | Investor Village | 60 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Zh8dNgQUVVk= | 1/30/2016 | Investor Village | 62 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| /D3IrtYPN7U= | 1/30/2016 | Investor Village | 66 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| MUDrfWozMjg= | 1/30/2016 | Investor Village | 66 | US | organic |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Gebo5ZM1RqY= | 1/30/2016 | Investor Village | 69 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| vsH4KIWeOGg= | 1/30/2016 | Investor Village | 78 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| KI/A6kdLnZk= | 1/30/2016 | Investor Village | 82 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Z0UfxYDBU78= | 1/30/2016 | Investor Village | 110 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| LI+XrGZwwuA= | 1/30/2016 | Investor Village | 110 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| lIZzYFp/WoY= | 1/31/2016 | Investor Village | 45 | US | organic |  | 1 | 1 | 1 | 1 | 1 | 1 |
| plL+xDR3RGk= | 1/31/2016 | Investor Village | 45 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| fNaCrN5OmbA= | 1/31/2016 | Investor Village | 47 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| tQZemmpgqNo= | 1/31/2016 | Investor Village | 47 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| vZXkQ4R9q7s= | 1/31/2016 | Investor Village | 47 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| tTQ54OAPyxs= | 1/31/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 6TkfLsPatnM= | 1/31/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| R12OyE0ZF5Y= | 1/31/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Mbh8OklBkB4= | 1/31/2016 | Investor Village | 48 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| c1TAgUGFtJQ= | 1/31/2016 | Investor Village | 50 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| wi13YPfjRic= | 1/31/2016 | Investor Village | 50 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| FYZAT361jCg= | 1/31/2016 | Investor Village | 51 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| mFHCehiRkGg= | 1/31/2016 | Investor Village | 52 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 4VEhi5aFQtM= | 1/31/2016 | Investor Village | 53 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 4Dd/vQTxJIg= | 1/31/2016 | Investor Village | 54 | US | other ads |  | 0 | 0 | 0 | 0 | 0 | 0 |
| Hj1TlrU2BKA= | 1/31/2016 | Investor Village | 54 | US | other ads |  | 1 | 1 | 1 | 1 | j | 1 |
| GTOcx9BDoJI= | 1/31/2016 | Investor Village | 55 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| UX29Ch/nhKs= | 1/31/2016 | Investor Village | 56 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| ZDP/JksTmqo= | 1/31/2016 | Investor Village | 56 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| l/CmPMnohl8= | 1/31/2016 | Investor Village | 57 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| utBFDsPX7V0= | 1/31/2016 | Investor Village | 57 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Rgmy/e8oaw0= | 1/31/2016 | Investor Village | 57 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| DIsRKnXoQOc= | 1/31/2016 | Investor Village | 57 | US | organic |  | 1 | 1 | 1 | 1 | 1 | 1 |
| WqDckh4f5O8= | 1/31/2016 | Investor Village | 58 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| tr/8UJLQ17k= | 1/31/2016 | Investor Village | 58 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| k83/Yx25+mk= | 1/31/2016 | Investor Village | 58 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| LaRjztkk7rw= | 1/31/2016 | Investor Village | 60 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| iqP1UOU59yQ= | 1/31/2016 | Investor Village | 60 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| 3Qp3qC6B+Ok= | 1/31/2016 | Investor Village | 61 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| zZH8HVjvpIc= | 1/31/2016 | Investor Village | 63 | US | other ads |  | 0 | 0 | 0 | 0 | 0 | 0 |
| bbJkC0gSkns= | 1/31/2016 | Investor Village | 65 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Vq8YQruliHE= | 1/31/2016 | Investor Village | 67 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| KXz7a7tkiuw= | 1/31/2016 | Investor Village | 67 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| gB7xtdZvLs4= | 1/31/2016 | Investor Village | 68 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| fOJDOL8ZLil= | 1/31/2016 | Investor Village | 80 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| cgnGHP8X4mA= | 2/1/2016 | Investor Village | 45 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| s/NL9RMnBzI= | 2/1/2016 | Investor Village | 45 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| Xf/l0imySOk= | 2/1/2016 | Investor Village | 46 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| tvjC/jTygX0= | 2/1/2016 | Investor Village | 47 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |
| ndQTEymwHbo= | 2/1/2016 | Investor Village | 47 | US | other ads |  | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Age | Country | Type | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| wNDv+kGNBAM= | 2/1/2016 | Investor Village | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| asSC9aRjAE0= | 2/1/2016 | Investor Village | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| lWHyuKyHG90= | 2/1/2016 | Investor Village | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PpOyJgR4WSk= | 2/1/2016 | Investor Village | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| gcDJRHCt4hc= | 2/1/2016 | Investor Village | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| WJHs9Vfbl1k= | 2/1/2016 | Investor Village | 60 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| CfCJ58NJnpo= | 2/1/2016 | Investor Village | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| E2QNQHzEQEk= | 2/1/2016 | Investor Village | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| tV3mO0WI6sE= | 2/1/2016 | Investor Village | 66 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| AtPalHYvWfc= | 2/1/2016 | Investor Village | 67 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| aCWeRXVAyd8= | 2/1/2016 | Investor Village | 71 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PgZLWCn8pG0= | 2/1/2016 | Investor Village | 102 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Ek+DVkvdq2c= | 2/1/2016 | Investor Village | 110 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| aPKgzbQk3FQ= | 2/2/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| qmiAAyQgu8U= | 2/2/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| lghQPKcpxjM= | 2/2/2016 | Investor Village | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| ftygMxroEIs= | 2/2/2016 | Investor Village | 51 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| QajX9CFaPhw= | 2/2/2016 | Investor Village | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| k0SfGGNo4Lg= | 2/2/2016 | Investor Village | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Wqtnkj9trb0= | 2/2/2016 | Investor Village | 69 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| PKv78ZQcfXY= | 2/3/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| wrD5CPh3bfU= | 2/3/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| sSSYleIrmLk= | 2/3/2016 | Investor Village | 47 | US | other ads | 1 | 1 | 1 | 1 | 1 | no info | |
| lL1/SDnXVaY= | 2/3/2016 | Investor Village | 47 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 8gPRjcxss34= | 2/3/2016 | Investor Village | 48 | US | other ads | 0 | 0 | 0 | 0 | 0 | | 0 |
| uTitd02JYXk= | 2/3/2016 | Investor Village | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| xgVlkZXdcnY= | 2/3/2016 | Investor Village | 52 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| c9fAB8ZJnRI= | 2/3/2016 | Investor Village | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| SCDCUu4U/jw= | 2/3/2016 | Investor Village | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| KAJK8Ib2Nys= | 2/3/2016 | Investor Village | 67 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| /gvVpN+7u80= | 2/4/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| vMXC+CcZr4k= | 2/4/2016 | Investor Village | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1rU8h054P3k= | 2/4/2016 | Investor Village | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 8W59JJiM0MI= | 2/4/2016 | Investor Village | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| Kbj3KuNWdYg= | 2/4/2016 | Investor Village | 51 | US | other ads | no info | no info | no info | no info | no info | no info | |
| udJGgFKBJAk= | 2/4/2016 | Investor Village | 56 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1T8ZfpGLbOI= | 2/4/2016 | Investor Village | 60 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| Fx4F2kA0N/Q= | 2/4/2016 | Investor Village | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| ScIE0gh+6KA= | 2/4/2016 | Investor Village | 69 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| JqbILaUVCmg= | 2/4/2016 | Investor Village | 75 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| E/sbZxCtkyU= | 2/5/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| oS3CJvglIh4= | 2/5/2016 | Investor Village | 47 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 1YLH+4w+3So= | 2/5/2016 | Investor Village | 49 | US | organic | 1 | 1 | 1 | 1 | 1 | | 1 |
| f4ZdYnE6C80= | 2/5/2016 | Investor Village | 52 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 3sJQkkQ5oFI= | 2/5/2016 | Investor Village | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| nx+CTC0/+TM= | 2/5/2016 | Investor Village | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| aHb8DN9OpoE= | 2/5/2016 | Investor Village | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| K/HcPkOFOmc= | 2/5/2016 | Investor Village | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| TKCAdg1dTNU= | 2/5/2016 | Investor Village | 64 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| WvTgPOtawxA= | 2/5/2016 | Investor Village | 64 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 9GZ8RLIqMx4= | 2/5/2016 | Investor Village | 67 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 8sjXep0VtpA= | 2/5/2016 | Investor Village | 68 | US | organic | 1 | 1 | 1 | 1 | 1 | | 1 |
| nDeAkL8myJQ= | 2/5/2016 | Investor Village | 69 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| Ik9xM2vPNsI= | 2/5/2016 | Investor Village | 71 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| zrWUysx4zlA= | 2/6/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 7JugMl7VriI= | 2/6/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| EQx6lV21IuQ= | 2/6/2016 | Investor Village | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| em9semAT0j4= | 2/6/2016 | Investor Village | 52 | US | other ads | no info | no info | no info | no info | no info | no info | |
| yseoCH14O1I= | 2/6/2016 | Investor Village | 53 | US | other ads | no info | no info | no info | no info | no info | no info | |
| QfFqstpx/Po= | 2/6/2016 | Investor Village | 54 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| uCtaW/sbCqQ= | 2/6/2016 | Investor Village | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 06I36XDb4N4= | 2/6/2016 | Investor Village | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| TjrvScQ+tAQ= | 2/6/2016 | Investor Village | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| c5B/xl2Cvu8= | 2/6/2016 | Investor Village | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| flAhA2cE3c0= | 2/7/2016 | Investor Village | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| ACrDDKfynqs= | 2/7/2016 | Investor Village | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 6vQkErjnR7U= | 2/7/2016 | Investor Village | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 4nBpJdREl5Y= | 2/7/2016 | Investor Village | 54 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 7jW9K4d3s/s= | 2/7/2016 | Investor Village | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 8dfoN+Bq3Tw= | 2/7/2016 | Investor Village | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| xwkCoFg7d3o= | 2/7/2016 | Investor Village | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| bJMxJ+a7tEw= | 2/7/2016 | Investor Village | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| +U62RBeiTI4= | 2/7/2016 | Investor Village | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| TpgTLIalwWE= | 2/8/2016 | Investor Village | 24 | US | organic | 1 | 1 | 1 | 1 | 1 | | 1 |
| as+7t51cJUk= | 2/10/2016 | Investor Village | 34 | IL | organic | no info | no info | no info | no info | no info | no info | |
| SeY8dtNnYoY= | 2/12/2016 | Investor Village | 21 | US | organic | 1 | no info | no info | no info | no info | no info | |
| vyQ6pHNOyC4= | 2/13/2016 | Investor Village | 54 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| mX8DHBN7fdc= | 2/13/2016 | Investor Village | 66 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| rsUezDNbGpI= | 2/13/2016 | Investor Village | 67 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| AbZoKTIm6nE= | 2/13/2016 | Investor Village | 69 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| gaFLQ7cpZ4Q= | 2/13/2016 | Investor Village | 77 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| SWNwJ56Y2Ak= | 2/14/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| hW55Yof3qK8= | 2/14/2016 | Investor Village | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| RuKhqMwqqXc= | 2/14/2016 | Investor Village | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| oCTRMEzzosA= | 2/14/2016 | Investor Village | 51 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| sbUedaa1cF8= | 2/14/2016 | Investor Village | 51 | US | other ads | 0 | 0 | 0 | 0 | 0 | | 0 |
| HnjefB34ELw= | 2/14/2016 | Investor Village | 52 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| sXJAxZDA+mU= | 2/14/2016 | Investor Village | 56 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| jVGp1oeaJMk= | 2/14/2016 | Investor Village | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| hgfHW0cezns= | 2/14/2016 | Investor Village | 65 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| VHpsEcxuPTk= | 2/14/2016 | Investor Village | 69 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| WCkRNJ7JV9M= | 2/15/2016 | Investor Village | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 8cWE4Os4WcU= | 2/15/2016 | Investor Village | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| MDAEIKKLXYw= | 2/15/2016 | Investor Village | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 8WmlpmD4ksc= | 2/15/2016 | Investor Village | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| QAS7sFuzcz8= | 2/15/2016 | Investor Village | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| YiyD4trk9y0= | 2/15/2016 | Investor Village | 54 | US | other ads | no info | no info | no info | no info | no info | no info | |
| d/MRbQ5oD+8= | 2/15/2016 | Investor Village | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| MHTxQVrRFvc= | 2/15/2016 | Investor Village | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| JXXFul8/7kw= | 2/15/2016 | Investor Village | 65 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 5vHDP6skpIs= | 2/16/2016 | Investor Village | 20 | HT | organic | 1 | 1 | 1 | 1 | 1 | | 1 |
| rzk3OAp18uA= | 2/16/2016 | Investor Village | 37 | IN | organic | 1 | 1 | 1 | 1 | 1 | | 1 |
| JnPRmct7eR0= | 2/16/2016 | Investor Village | 51 | US | other ads | 0 | 0 | 0 | 0 | 0 | | 0 |
| H5aLHVuHKb8= | 2/16/2016 | Investor Village | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 3XSYHgJ/Kyc= | 2/16/2016 | Investor Village | 54 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| Hn+QlP2+9C4= | 2/16/2016 | Investor Village | 56 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| kgNDEuT6NOo= | 2/16/2016 | Investor Village | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| gsiVmi65yMc= | 2/16/2016 | Investor Village | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| n6XmsfVQB5k= | 2/17/2016 | Investor Village | 21 | IN | organic | 0 | 0 | 0 | 0 | 0 | no info | |
| VpTxpYNTdUM= | 2/17/2016 | Investor Village | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| qxjv+uy7524= | 2/17/2016 | Investor Village | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| oLuEj5fRXeg= | 2/17/2016 | Investor Village | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| YfJ/2rJKMzE= | 2/17/2016 | Investor Village | 70 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |
| 9Q3j972jwns= | 2/17/2016 | Investor Village | 84 | US | other ads | 1 | 1 | 1 | 1 | 1 | | 1 |

| ID | Date | Source | Age | Country | Category | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| jcp9C5hlXV8= | 2/18/2016 | Investor Village | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| UVRTnvd8hVc= | 2/18/2016 | Investor Village | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| aucXIqdGK3Y= | 2/18/2016 | Investor Village | 69 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| RKSB7Efk274= | 2/18/2016 | Investor Village | 70 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 4skxLe7lru8= | 2/19/2016 | Investor Village | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 66//hBZESD8= | 2/19/2016 | Investor Village | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| eW1tZhc0PB8= | 2/19/2016 | Investor Village | 56 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 4OoOpZwgOpY= | 2/19/2016 | Investor Village | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 4OoOpZwgOpY= | 2/19/2016 | Investor Village | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 5DfrnpiDazI= | 2/19/2016 | Investor Village | 61 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| DfYmLGdGzmA= | 2/19/2016 | Investor Village | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| tp8cOOVZPRQ= | 2/19/2016 | Investor Village | 66 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| BbVOy8S5xKM= | 2/19/2016 | Investor Village | 72 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Sl91mqeiJco= | 2/20/2016 | Investor Village | 47 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| kh53CDENn+w= | 2/20/2016 | Investor Village | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| NgIq7eEMdAc= | 2/20/2016 | Investor Village | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| r1zwvFmKztE= | 2/20/2016 | Investor Village | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| t87cFxHRp9g= | 2/20/2016 | Investor Village | 63 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| xsaTv6NEBdg= | 2/21/2016 | Investor Village | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Zd5dDVU/fDg= | 2/21/2016 | Investor Village | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| fEGw0igpQ+0= | 2/21/2016 | Investor Village | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yMTCjyD5TwQ= | 2/21/2016 | Investor Village | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZyPGGIFIOBo= | 2/21/2016 | Investor Village | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ygORgLh4eWg= | 2/21/2016 | Investor Village | 60 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| IlwZEN3r6lE= | 2/21/2016 | Investor Village | 67 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| hQAOFYIJB+w= | 2/22/2016 | Investor Village | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| tjih2EM1gbs= | 2/22/2016 | Investor Village | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 5ndE8dJ29Gk= | 2/22/2016 | Investor Village | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| FIQOVpicRk0= | 2/22/2016 | Investor Village | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| GXmcgPRxN6A= | 2/22/2016 | Investor Village | 75 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JEyduGdu/lY= | 2/23/2016 | Investor Village | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| u2sraTWLoVs= | 2/23/2016 | Investor Village | 66 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| HvM+/+8G3x4= | 2/24/2016 | Investor Village | 65 | US | organic | no info | no info | no info | no info | no info | no info | |
| EuThAc2d3vA= | 2/25/2016 | Investor Village | 23 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| MkqC0UEL018= | 2/26/2016 | Investor Village | 50 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| vdFB3kKXOjY= | 2/28/2016 | Investor Village | 31 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ajOE0p1cAll= | 2/29/2016 | Investor Village | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9WcoICDPQPc= | 2/29/2016 | Investor Village | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| zLaruitXAnQ= | 2/29/2016 | Investor Village | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7xWIybmq5Xc= | 2/29/2016 | Investor Village | 51 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7nzmr49HHtE= | 2/29/2016 | Investor Village | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| kA9D4WMJG6E= | 3/1/2016 | Investor Village | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ObGJueYGpql= | 3/1/2016 | Investor Village | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| YjkJOloNrcc= | 3/1/2016 | Investor Village | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9WOypdCtTN0= | 3/1/2016 | Investor Village | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mrEIbPSWI/w= | 3/1/2016 | Investor Village | 60 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9OLuNNegkHk= | 3/1/2016 | Investor Village | 63 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| tdWlw0L6/iE= | 3/2/2016 | Investor Village | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| BMYi7a0fxWg= | 3/2/2016 | Investor Village | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| GztE2o0VUcg= | 3/2/2016 | Investor Village | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| CHsJ+T17TfY= | 3/2/2016 | Investor Village | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| R8O67d19+Pw= | 3/2/2016 | Investor Village | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1NDE+HEMVXk= | 3/3/2016 | Investor Village | 46 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| XjKs2ImJcu4= | 3/3/2016 | Investor Village | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 8r8HdN3/yL4= | 3/3/2016 | Investor Village | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| +NwoWXKHCcI= | 3/3/2016 | Investor Village | 61 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lnrl7DsBGIE= | 3/3/2016 | Investor Village | 67 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| tnyeGd1YKvI= | 3/4/2016 | Investor Village | 35 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| OjrxCWTdfuU= | 3/4/2016 | Investor Village | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| dHw+qrNi/hc= | 3/4/2016 | Investor Village | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| gc4PDLXyp00= | 3/4/2016 | Investor Village | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| rXVpPBV2PFo= | 3/4/2016 | Investor Village | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| fwwT4aVqeRY= | 3/4/2016 | Investor Village | 64 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lZlTPb3XnpA= | 3/5/2016 | Investor Village | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yiREe1lxiFU= | 3/5/2016 | Investor Village | 50 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| fzx6rxZlHZs= | 3/5/2016 | Investor Village | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| bF6/SuytIeM= | 3/5/2016 | Investor Village | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 61tRxBoJb+Y= | 3/6/2016 | Investor Village | 46 | US | other ads | no info | no info | no info | no info | no info | no info | |
| Ga9nneARB98= | 3/6/2016 | Investor Village | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| PLrWjkiKJ+s= | 3/6/2016 | Investor Village | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AIBHl6uOhw4= | 3/6/2016 | Investor Village | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JYh6LutvIVM= | 3/6/2016 | Investor Village | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| MP/Wkn4I6zY= | 3/6/2016 | Investor Village | 71 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AITjA6TV2Aw= | 3/7/2016 | Investor Village | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| hr69WOGWi3Q= | 3/7/2016 | Investor Village | 51 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| jsHvpiIp6XA= | 3/7/2016 | Investor Village | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| +4sQRbPJeEs= | 3/14/2016 | Investor Village | 21 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| tZU5++/Jbqw= | 3/16/2016 | Investor Village | 30 | BD | organic | no info | no info | no info | no info | no info | no info | |
| ncOeA/EvA+o= | 3/17/2016 | Investor Village | 17 | ID | organic | no info | no info | no info | no info | no info | no info | |
| FWD0jHfefDs= | 3/17/2016 | Investor Village | 29 | IN | organic | no info | no info | no info | no info | no info | no info | |
| +o9Zf/CL0dQ= | 3/17/2016 | Investor Village | 32 | US | organic | no info | no info | no info | no info | no info | no info | |
| 6BKQpYaOxLQ= | 3/24/2016 | Investor Village | 37 | US | organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21jOx0MIq7o= | 3/25/2016 | Investor Village | 45 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| gcSF2I0S9U0= | 3/29/2016 | Investor Village | 32 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1VNCllsviCY= | 4/2/2016 | Investor Village | 53 | AU | organic | no info | no info | no info | no info | no info | no info | |
| fzc1lg/6JFl= | 4/11/2016 | Investor Village | 23 | CA | organic | no info | no info | no info | no info | no info | no info | |
| uuTLkyC2s20= | 4/15/2016 | Investor Village | 39 | TH | organic | no info | no info | no info | no info | no info | no info | |
| FcZZkPgnXtY= | 4/16/2016 | Investor Village | 25 | IN | organic | no info | no info | no info | no info | no info | no info | |
| II+IMtqeidM= | 4/17/2016 | Investor Village | 25 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| KFIKzk3diyI= | 4/18/2016 | Investor Village | 26 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| AS1X41llfJY= | 4/22/2016 | Investor Village | 50 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| BvibRTG/4KA= | 4/24/2016 | Investor Village | 21 | GB | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| y5EJ/chWz9I= | 4/24/2016 | Investor Village | 46 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| VnrXXPdfN6Q= | 4/25/2016 | Investor Village | 25 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| CgZh/O8cAcY= | 4/27/2016 | Investor Village | 24 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| x7iitH7IEz8= | 5/1/2016 | Investor Village | 23 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| IMtPgfYR4fw= | 5/1/2016 | Investor Village | 24 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| swwewM2jLRk= | 5/2/2016 | Investor Village | 22 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| hjeBHifG7fw= | 5/2/2016 | Investor Village | 23 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6fjQYCqeGYE= | 5/2/2016 | Investor Village | 23 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ab2XxlXRbs8= | 5/2/2016 | Investor Village | 24 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| jpp56Y2h+bU= | 5/3/2016 | Investor Village | 36 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| VJCU24uaOjA= | 5/3/2016 | Investor Village | 50 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| fYvU8Rbaseo= | 5/4/2016 | Investor Village | 23 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Q7dT5VxG1Ec= | 5/4/2016 | Investor Village | 25 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| lolG8wjYPv4= | 5/4/2016 | Investor Village | 42 | US | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| HwZYvCLPUmw= | 5/4/2016 | Investor Village | 52 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| dYc3vkXEydc= | 5/4/2016 | Investor Village | 77 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| U2FxJq1/k5Y= | 5/5/2016 | Investor Village | 22 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ue/9vcfPgBQ= | 5/6/2016 | Investor Village | 22 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| cXG8oRl65fs= | 5/7/2016 | Investor Village | 23 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| jOcqRNxaZ1g= | 5/8/2016 | Investor Village | 25 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 5V1Gx/ADn+k= | 5/11/2016 | Investor Village | 56 | US | organic | no info | no info | no info | no info | no info | no info | |
| OJXKULW+hCY= | 5/14/2016 | Investor Village | 22 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Source | Age | Country | Type | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YW3w2iijFXQ= | 5/15/2016 | Investor Village | 24 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| PS1o95IoUc8= | 5/15/2016 | Investor Village | 25 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| El06375Awa4= | 5/16/2016 | Investor Village | 30 | IN | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| N9GT/21mGic= | 5/18/2016 | Investor Village | 24 | ZA | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| bJ+MCb1PXKs= | 5/19/2016 | Investor Village | 50 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| NgaPISbLRhg= | 5/21/2016 | Investor Village | 58 | ZA | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6zzt0dET1PM= | 5/24/2016 | Investor Village | 50 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| /2rXSF+pwhE= | 6/3/2016 | Investor Village | 24 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| MZVEG4afyYg= | 6/4/2016 | Investor Village | 22 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| xswLoAF8oxg= | 6/4/2016 | Investor Village | 22 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| r646FEO2LLQ= | 6/4/2016 | Investor Village | 22 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| IuVent/B6y4= | 6/4/2016 | Investor Village | 25 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| PkEWLFK4eDY= | 6/7/2016 | Investor Village | 26 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| XUELI5YlVDM= | 6/8/2016 | Investor Village | 22 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| T5Wg4ksSZ9Y= | 6/8/2016 | Investor Village | 23 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| qhyuAMuTyVo= | 6/8/2016 | Investor Village | 27 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 4/j/4uzQhk8= | 6/8/2016 | Investor Village | 68 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Al95+nAvpTY= | 6/9/2016 | Investor Village | 35 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| mYygsD5lapQ= | 6/11/2016 | Investor Village | 25 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| bCO7sGxHz7A= | 6/12/2016 | Investor Village | 54 | US | organic | no info | no info | no info | no info | no info | no info | |
| aRSYyW8+Ogc= | 6/13/2016 | Investor Village | 44 | ZW | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| A2kgpdtGhYE= | 6/13/2016 | Investor Village | 48 | BW | organic | no info | no info | no info | no info | no info | no info | |
| IKjegUN2jaU= | 6/14/2016 | Investor Village | 66 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| x0ZdKsdijH0= | 6/15/2016 | Investor Village | 17 | MM | organic | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| rcPuvBr5xhw= | 6/15/2016 | Investor Village | 21 | MM | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| AK+NdxCzbwQ= | 6/15/2016 | Investor Village | 23 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| +K0IWtMPnPs= | 6/17/2016 | Investor Village | 28 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0whuidSF90I= | 6/19/2016 | Investor Village | 43 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Pn80hM7mE/c= | 6/24/2016 | Investor Village | 19 | US | organic | no info | no info | no info | no info | no info | no info | |
| rGDcipzxhN4= | 6/24/2016 | Investor Village | 31 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| pulm3DrzALg= | 6/25/2016 | Investor Village | 21 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| On2Iz5MlKIk= | 6/25/2016 | Investor Village | 36 | KI | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| L3fewigF+DE= | 6/26/2016 | Investor Village | 27 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2fAp6YgJT5Y= | 6/27/2016 | Investor Village | 26 | ID | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| AdyA4jTiEIE= | 6/27/2016 | Investor Village | 31 | PR | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| auCpVQh81As= | 6/27/2016 | Investor Village | 35 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| PB9UHm3ycqY= | 6/28/2016 | Investor Village | 46 | LY | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| sumbq3AnbbQ= | 6/29/2016 | Investor Village | 34 | BD | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| /0/z2kd9wpc= | 7/3/2016 | Investor Village | 23 | IN | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 5N7eXJeIcE8= | 7/4/2016 | Investor Village | 25 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| AZgfQsnwAfk= | 7/4/2016 | Investor Village | 26 | BD | organic | | 1 | 1 | 1 | 1 | 2 | 1 |
| 2lUqLuvFeGU= | 7/5/2016 | Investor Village | 54 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Q68GIPWdBMo= | 7/5/2016 | Investor Village | 71 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| esQjCU8C/1k= | 7/6/2016 | Investor Village | 34 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ecEkwmTgH+I= | 7/7/2016 | Investor Village | 34 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| kA9Wydm5stM= | 7/8/2016 | Investor Village | 40 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ljSRB3L0rYg= | 7/11/2016 | Investor Village | 27 | GB | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| UGHKfQwrvuA= | 7/16/2016 | Investor Village | 25 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| K5qsIZOm/Bs= | 7/16/2016 | Investor Village | 27 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| q7UXn9SI8Sc= | 7/19/2016 | Investor Village | 23 | IN | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| TB8TbFPsvRw= | 7/23/2016 | Investor Village | 26 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| +sk+UbeC3Xw= | 7/23/2016 | Investor Village | 27 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| 26vGE3zETTI= | 7/28/2016 | Investor Village | 35 | KG | organic | no info | no info | no info | no info | no info | no info | |
| 1G0Igi073V4= | 7/29/2016 | Investor Village | 26 | BD | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| ZcpWxssN6F0= | 7/30/2016 | Investor Village | 29 | PH | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| d/0TYtqapKE= | 7/31/2016 | Investor Village | 21 | US | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| QUNln/31R6g= | 7/31/2016 | Investor Village | 25 | BD | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| i37SYrQnFKI= | 7/31/2016 | Investor Village | 26 | MM | organic | no info | no info | no info | no info | no info | no info | |
| zmp0yhWJHnc= | 7/31/2016 | Investor Village | 40 | MX | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| L7J7FpNoCOs= | 8/1/2016 | Investor Village | 25 | DE | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| mZGEpGpor+U= | 8/1/2016 | Investor Village | 29 | GR | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| xgVlY2oVRIc= | 8/1/2016 | Investor Village | 111 | TW | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| kH+9WkfRsIs= | 8/2/2016 | Investor Village | 23 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| aUBwNwofVcA= | 8/2/2016 | Investor Village | 25 | BD | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| UbbJI8a/iMU= | 8/2/2016 | Investor Village | 25 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| o+BMGCPk5RQ= | 8/2/2016 | Investor Village | 26 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| R5m6iT90jao= | 8/3/2016 | Investor Village | 25 | DE | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| 74211p0mEHI= | 8/3/2016 | Investor Village | 26 | AO | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| 8BRFvltizUM= | 8/3/2016 | Investor Village | 26 | ES | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| 8tMhj8u0vAg= | 8/3/2016 | Investor Village | 26 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| 2RVdiXXyDec= | 8/3/2016 | Investor Village | 26 | RO | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| CmW/D3OJcTs= | 8/4/2016 | Investor Village | 25 | ES | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| z6bDvQQJo0M= | 8/5/2016 | Investor Village | 31 | MY | organic | no info | no info | no info | no info | no info | no info | |
| FspHT3woR1E= | 8/8/2016 | Investor Village | 25 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| MZnv65Qq/Pg= | 8/8/2016 | Investor Village | 26 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| d4bbCcKDNNo= | 8/8/2016 | Investor Village | 30 | MY | organic | no info | no info | no info | no info | no info | no info | |
| G7WVZUNPCa0= | 8/8/2016 | Investor Village | 60 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| rNxEfJBFd5E= | 8/9/2016 | Investor Village | 25 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| pCWhEql1Wng= | 8/10/2016 | Investor Village | 20 | NG | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| GswiN7d25/Y= | 8/12/2016 | Investor Village | 25 | GB | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| Iqn4nfMLLko= | 8/16/2016 | Investor Village | 26 | GB | organic | no info | no info | | 1 | 1 | 1 | 1 |
| R31jIhBhF10= | 8/17/2016 | Investor Village | 25 | GB | organic | no info | no info | | 1 | 1 | 1 | 1 |
| MJ1dm9m+mj4= | 8/17/2016 | Investor Village | 25 | GB | organic | no info | no info | | 1 | 1 | 1 | 1 |
| DnjXVy0xEOE= | 8/19/2016 | Investor Village | 23 | ZA | organic | no info | no info | | 1 | 1 | 1 | 1 |
| 06iNII2lBXc= | 8/21/2016 | Investor Village | 36 | US | organic | no info | no info | no info | no info | no info | no info | |
| ZcsJzFu5XrM= | 8/22/2016 | Investor Village | 25 | GB | organic | no info | no info | | 1 | 1 | 1 | 1 |
| nI8UR8puT4U= | 8/25/2016 | Investor Village | 29 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Am84WzGDDP8= | 8/28/2016 | Investor Village | 24 | IT | organic | no info | no info | | 1 | 1 | 1 | 1 |
| Ta+kUOGbj8E= | 8/28/2016 | Investor Village | 24 | US | organic | no info | no info | | 1 | 1 | 1 | 1 |
| 9b6cAm3SZvA= | 8/30/2016 | Investor Village | 43 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| irVdbZC+4Cs= | 8/31/2016 | Investor Village | 25 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| 1iAigHyLslk= | 8/31/2016 | Investor Village | 26 | UG | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1czm3I3s5Ql= | 9/1/2016 | Investor Village | 32 | UG | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Pkyx/osuES0= | 9/2/2016 | Investor Village | 63 | US | organic | no info | no info | no info | no info | no info | no info | |
| tSFLI3rV9Ro= | 9/3/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| iT3WzTihBwc= | 9/3/2016 | Investor Village | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2qJeURNMr4w= | 9/5/2016 | Investor Village | 34 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| HLat+ElA4Ss= | 9/6/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| dW6ixY5b4BM= | 9/7/2016 | Investor Village | 25 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| UllaiinEEs8= | 9/7/2016 | Investor Village | 25 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| 1AbMy2vGD7o= | 9/7/2016 | Investor Village | 25 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| uh2tv/iHPN4= | 9/9/2016 | Investor Village | 25 | ZA | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| j3KdUkMChuA= | 9/20/2016 | Investor Village | 24 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| F4iXaSBPo28= | 9/20/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| HQJKJjYvcW4= | 9/22/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| AqvhVJioT1c= | 9/22/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| lTjuz8g1NQw= | 9/22/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| /qlWRssW874= | 9/23/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| TzM6x/T/oE8= | 9/23/2016 | Investor Village | 26 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| B2S6LxoXvzE= | 9/24/2016 | Investor Village | 40 | US | organic | no info | no info | no info | no info | no info | no info | |
| 6Sl4mqtv+uU= | 9/28/2016 | Investor Village | 45 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| mk5Dx2ECL80= | 9/28/2016 | Investor Village | 46 | US | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/qwd3bj+FE= | 9/29/2016 | Investor Village | 25 | BD | organic | no info | no info | | 1 | 1 | 1 | 1 |
| mtj9El5YvSI= | 9/30/2016 | Investor Village | 64 | PE | organic | no info | no info | no info | no info | no info | no info | |

| ID | Date | Source | Age | Country | Type | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR55xd82hrg= | ######### | Investor Village | 25 | UZ | organic | no info | no info | no info | no info | no info | no info | |
| SANLUwabXF0= | ######### | Investor Village | 60 | US | organic | | 1 | 1 | 1 | 1 | 1 | no info |
| Ztv44txlmoM= | ######### | Investor Village | 49 | US | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| tfBEb0uRi78= | ######### | Investor Village | 61 | ES | organic | no info | no info | no info | no info | no info | no info | |
| w04T7A29F90= | 11/1/2016 | Investor Village | 52 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| bk0+SujPdkw= | ######### | Investor Village | 34 | US | organic | no info | no info | no info | no info | no info | no info | |
| YZPzZPG3mrw= | ######### | Investor Village | 56 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| tVuKWIsPydk= | ######### | Investor Village | 29 | US | organic | no info | no info | no info | no info | no info | no info | |
| oQacBjM7Uz8= | 12/4/2016 | Investor Village | 42 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 18d2p3MDmNc= | 1/7/2016 | Small Cap Direct | 46 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| dGWJ/SSi+dc= | 1/7/2016 | Small Cap Direct | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| vtVX+afvEEA= | 1/7/2016 | Small Cap Direct | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JWAMhu1guL0= | 1/7/2016 | Small Cap Direct | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| W+vMk07zYwc= | 1/7/2016 | Small Cap Direct | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| x+alyQ97M7Y= | 1/7/2016 | Small Cap Direct | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ommqzBIdgaQ= | 1/7/2016 | Small Cap Direct | 69 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 327VPulQ36o= | 1/8/2016 | Small Cap Direct | 59 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| dnV4Tzeq+I0= | 1/8/2016 | Small Cap Direct | 60 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| zdKGkmIQLjk= | 1/8/2016 | Small Cap Direct | 60 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| EiRI2kH37R4= | 1/8/2016 | Small Cap Direct | 65 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 64gnWxIjF+Y= | 1/8/2016 | Small Cap Direct | 66 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| m0lQF+ZqzGQ= | 1/9/2016 | Small Cap Direct | 45 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AZTKD2q+Hxk= | 1/9/2016 | Small Cap Direct | 50 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| gLkmyXbPm+k= | 1/9/2016 | Small Cap Direct | 54 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| +Iuzk5tNBTE= | 1/9/2016 | Small Cap Direct | 73 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ns5LW54VtoM= | 1/10/2016 | Small Cap Direct | 46 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ajTawUXyTfo= | 1/10/2016 | Small Cap Direct | 49 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| YU4hwrr7CtA= | 1/10/2016 | Small Cap Direct | 60 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| rCwlEENxR80= | 1/10/2016 | Small Cap Direct | 67 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| kZY5kY37Rps= | 1/11/2016 | Small Cap Direct | 50 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 2st5+g6rPes= | 1/11/2016 | Small Cap Direct | 51 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 8PF709YRSBI= | 1/11/2016 | Small Cap Direct | 51 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| sdPkv92drzA= | 1/11/2016 | Small Cap Direct | 79 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Zm61RuZJGV4= | 1/12/2016 | Small Cap Direct | 45 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| j4qHUph8UTA= | 1/12/2016 | Small Cap Direct | 47 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| GLMOPYCjKcA= | 1/12/2016 | Small Cap Direct | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| VaP+mXwRukQ= | 1/12/2016 | Small Cap Direct | 64 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| XJbjPg2BYbM= | 1/12/2016 | Small Cap Direct | 68 | US | contested ads | no info | no info | no info | no info | no info | no info | |
| mSojoR8pVRg= | 1/12/2016 | Small Cap Direct | 72 | US | contested ads | no info | no info | no info | no info | no info | no info | |
| I5XyklzBNCo= | 1/13/2016 | Small Cap Direct | 63 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Zde+eAMier0= | 1/13/2016 | Small Cap Direct | 68 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| /BHVKvLUsog= | 1/13/2016 | Small Cap Direct | 68 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6HxLlo3vOfU= | 1/13/2016 | Small Cap Direct | 71 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| S7saUTT8nTY= | 1/14/2016 | Small Cap Direct | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ta6fGSa5cw4= | 1/14/2016 | Small Cap Direct | 53 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| e84uNdxPPvg= | 1/14/2016 | Small Cap Direct | 66 | US | contested ads | no info | no info | no info | no info | no info | no info | |
| Jr2ogdwfPk4= | 1/15/2016 | Small Cap Direct | 54 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| DySmTGzNwZY= | 1/15/2016 | Small Cap Direct | 55 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AkoVrkG8qvg= | 1/15/2016 | Small Cap Direct | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| l2BtFFsWir4= | 1/15/2016 | Small Cap Direct | 59 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9dLIt0E4+5Q= | 1/15/2016 | Small Cap Direct | 63 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0Vz0tXylEe4= | 1/15/2016 | Small Cap Direct | 71 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| I28l3CtVtWw= | 1/16/2016 | Small Cap Direct | 48 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| N7olTFpfP6g= | 1/16/2016 | Small Cap Direct | 48 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Hu1rSuU2ZT8= | 1/16/2016 | Small Cap Direct | 52 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| V5bZNpvfI8k= | 1/16/2016 | Small Cap Direct | 56 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lN5/Qvxsw6c= | 1/16/2016 | Small Cap Direct | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| W6XQZORj7fg= | 1/16/2016 | Small Cap Direct | 58 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| zH0NUnkPMC4= | 1/16/2016 | Small Cap Direct | 63 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| I4WHmg+Eb8A= | 1/16/2016 | Small Cap Direct | 65 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 06F/5PtisB0= | 1/17/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| imJ91JUkXWg= | 1/17/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| SoOiBOH9RAM= | 1/17/2016 | Small Cap Direct | 48 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| SNHX2ubCCKY= | 1/17/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 5dPSSG/+vog= | 1/17/2016 | Small Cap Direct | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| LTPRzqK0eWY= | 1/17/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZHwaopGqUKQ= | 1/17/2016 | Small Cap Direct | 52 | US | other ads | no info | no info | no info | no info | no info | no info | |
| nCJIBJ/Vjy0= | 1/17/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| EtsPkD6GSvM= | 1/17/2016 | Small Cap Direct | 55 | US | other ads | no info | no info | no info | no info | no info | no info | |
| w1jbv/FMJVw= | 1/17/2016 | Small Cap Direct | 55 | US | other ads | | 0 | 0 | 0 | no info | no info | no info |
| 34aUm6wWe9s= | 1/17/2016 | Small Cap Direct | 56 | US | other ads | no info | no info | no info | no info | no info | no info | |
| Z6oFmQADuQo= | 1/17/2016 | Small Cap Direct | 57 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 3BTy04gWToc= | 1/17/2016 | Small Cap Direct | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| BBpxiV19zs4= | 1/17/2016 | Small Cap Direct | 57 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| st78sr1v+w4= | 1/17/2016 | Small Cap Direct | 57 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 81hKc2j1i7w= | 1/17/2016 | Small Cap Direct | 60 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0+0UTKYzwmo= | 1/17/2016 | Small Cap Direct | 60 | US | other ads | no info | no info | no info | no info | no info | no info | |
| jdFXGKYeSs8= | 1/17/2016 | Small Cap Direct | 61 | US | other ads | no info | no info | no info | no info | no info | no info | |
| WulDekazjjM= | 1/17/2016 | Small Cap Direct | 61 | US | other ads | no info | no info | no info | no info | no info | no info | |
| /KhB7sftYd8= | 1/17/2016 | Small Cap Direct | 63 | US | other ads | no info | no info | no info | no info | no info | no info | |
| JsmRr17Iw4g= | 1/17/2016 | Small Cap Direct | 64 | US | other ads | no info | no info | no info | no info | no info | no info | |
| dzLe45zzNuA= | 1/17/2016 | Small Cap Direct | 65 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| wQl6bVj8q/k= | 1/17/2016 | Small Cap Direct | 66 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| m3hkP4iutcc= | 1/17/2016 | Small Cap Direct | 69 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 4WcG6TXZu+Y= | 1/17/2016 | Small Cap Direct | 95 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lJvnkpZC+28= | 1/18/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| SeR5CEli/P0= | 1/18/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ANESPjtNrmo= | 1/18/2016 | Small Cap Direct | 48 | US | other ads | no info | no info | no info | no info | no info | no info | |
| oUanjtY+3W4= | 1/18/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AYC3FIV6zhA= | 1/18/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| w/n1OxS10nk= | 1/18/2016 | Small Cap Direct | 49 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 20IAb8kQS9k= | 1/18/2016 | Small Cap Direct | 49 | US | other ads | no info | no info | no info | no info | no info | no info | |
| lqT+gIjJH9Y= | 1/18/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| kuwfvVubc5c= | 1/18/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| sWLo76P1dGI= | 1/18/2016 | Small Cap Direct | 53 | US | organic | no info | no info | no info | no info | no info | no info | |
| d/MRbQ5oD+8= | 1/18/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZDP/JksTmqo= | 1/18/2016 | Small Cap Direct | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 4DU07p6X4hw= | 1/18/2016 | Small Cap Direct | 58 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 0Z0DiiV1Kao= | 1/18/2016 | Small Cap Direct | 60 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| aHb8DN9OpoE= | 1/18/2016 | Small Cap Direct | 61 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| W021YNbmfdI= | 1/18/2016 | Small Cap Direct | 61 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZKpsudpmBqI= | 1/18/2016 | Small Cap Direct | 65 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Fhmp5Wy6piU= | 1/18/2016 | Small Cap Direct | 65 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| iRZ44SAQUpU= | 1/18/2016 | Small Cap Direct | 77 | US | other ads | no info | no info | no info | no info | no info | no info | |
| otzRyD+y6ko= | 1/19/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0hLH812uPAQ= | 1/19/2016 | Small Cap Direct | 45 | US | other ads | no info | no info | no info | no info | no info | no info | |
| jWEoHRCAscs= | 1/19/2016 | Small Cap Direct | 45 | US | other ads | no info | no info | no info | no info | no info | no info | |
| Qv+u9SXmuzM= | 1/19/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| gfIQWrYKQ3g= | 1/19/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1yKtfkj9uu4= | 1/19/2016 | Small Cap Direct | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| FYZAT361jCg= | 1/19/2016 | Small Cap Direct | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lWHyuKyHG90= | 1/19/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Fy1nUxRnWcA= | 1/19/2016 | Small Cap Direct | 54 | US | other ads | no info | no info | no info | no info | no info | no info | |
| LRuCDbKt9ZU= | 1/19/2016 | Small Cap Direct | 54 | US | other ads | no info | no info | no info | no info | no info | no info | |

| ID | Date | Campaign | Age | Country | Type | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sXJAxZDA+mU= | 1/19/2016 | Small Cap Direct | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| AplXwY+EceA= | 1/19/2016 | Small Cap Direct | 56 | US | other ads | no info | no info | no info | no info | no info | no info | |
| MHTxQVrRFvc= | 1/19/2016 | Small Cap Direct | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Rk3fn1tVeFg= | 1/20/2016 | Small Cap Direct | 45 | US | other ads | no info | no info | no info | no info | no info | no info | |
| N9WqhkjWUqY= | 1/20/2016 | Small Cap Direct | 45 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 8deerCqOh9E= | 1/20/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0KVcNyrnNXQ= | 1/20/2016 | Small Cap Direct | 46 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| Bl1J6J+vIaU= | 1/20/2016 | Small Cap Direct | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| iGC21oVE2V4= | 1/20/2016 | Small Cap Direct | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Z66V9jM645I= | 1/20/2016 | Small Cap Direct | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0vOmjz/xtSg= | 1/20/2016 | Small Cap Direct | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mnpCLhrPcxk= | 1/20/2016 | Small Cap Direct | 64 | US | other ads | no info | no info | no info | no info | no info | no info | |
| mGbuo/2Q81w= | 1/20/2016 | Small Cap Direct | 68 | US | other ads | no info | no info | no info | no info | no info | no info | |
| rYyUaUvifMI= | 1/20/2016 | Small Cap Direct | 71 | US | other ads | no info | no info | no info | no info | no info | no info | |
| cybJ2HkKDdw= | 1/20/2016 | Small Cap Direct | 106 | US | other ads | no info | no info | no info | no info | no info | no info | |
| LBk0M2R4dBo= | 1/21/2016 | Small Cap Direct | 46 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| c0clA8243u4= | 1/21/2016 | Small Cap Direct | 48 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| l8AbiCkEcIg= | 1/21/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ph0dcLHX3EI= | 1/21/2016 | Small Cap Direct | 56 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| q8HuV1AjItc= | 1/21/2016 | Small Cap Direct | 66 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| zY98CLZu2yU= | 1/21/2016 | Small Cap Direct | 69 | US | other ads | no info | no info | no info | no info | no info | no info | |
| DFFznstbTYU= | 1/21/2016 | Small Cap Direct | 76 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| c+h1eQFaoDE= | 1/21/2016 | Small Cap Direct | 92 | US | other ads | no info | no info | no info | no info | no info | no info | |
| o92d6qwzIGE= | 1/21/2016 | Small Cap Direct | 93 | US | other ads | no info | no info | no info | no info | no info | no info | |
| jPcizS6AG8M= | 1/21/2016 | Small Cap Direct | 45 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 82BggqHBab0= | 1/22/2016 | Small Cap Direct | 45 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 5MzFaah0/0I= | 1/22/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| zrWUysx4zlA= | 1/22/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 39s/7eAi4xc= | 1/22/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| PLrWjkiKJ+s= | 1/22/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| N3hQ4g7UUjg= | 1/22/2016 | Small Cap Direct | 53 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| Hj1TlrU2BKA= | 1/22/2016 | Small Cap Direct | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| a+TIiyKTQQs= | 1/22/2016 | Small Cap Direct | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| SVnbUO3Ylu8= | 1/22/2016 | Small Cap Direct | 56 | US | organic | no info | no info | no info | no info | no info | no info | |
| 6IC2g13/s5E= | 1/22/2016 | Small Cap Direct | 60 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| CtWbD26GvNY= | 1/22/2016 | Small Cap Direct | 60 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZrBYEPuUPEw= | 1/22/2016 | Small Cap Direct | 60 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ZIG8NBLAh1s= | 1/22/2016 | Small Cap Direct | 63 | US | other ads | no info | no info | no info | no info | no info | no info | |
| mKu+/E+1EYc= | 1/22/2016 | Small Cap Direct | 63 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 65C4g/yR1L8= | 1/22/2016 | Small Cap Direct | 67 | US | other ads | no info | no info | no info | no info | no info | no info | |
| wXf/ENSSbDk= | 1/22/2016 | Small Cap Direct | 82 | US | other ads | no info | no info | no info | no info | no info | no info | |
| GGV114vu+pA= | 1/23/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| MSWZOdXpZJA= | 1/23/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| L5xU7oxrkRY= | 1/23/2016 | Small Cap Direct | 46 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| /L8EuQphqEg= | 1/23/2016 | Small Cap Direct | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| N9N3nfT3U58= | 1/23/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Q9r+Slmba2k= | 1/23/2016 | Small Cap Direct | 51 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 2wSk4lvlxhg= | 1/23/2016 | Small Cap Direct | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ez6bzs+dL38= | 1/23/2016 | Small Cap Direct | 53 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 8pe7OszzD4M= | 1/23/2016 | Small Cap Direct | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| pwd7j+jycZs= | 1/23/2016 | Small Cap Direct | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| F7+uu7SzR0k= | 1/23/2016 | Small Cap Direct | 59 | US | organic | no info | no info | no info | no info | no info | no info | |
| svxWYWwDZqQ= | 1/23/2016 | Small Cap Direct | 62 | US | other ads | no info | no info | no info | no info | no info | no info | |
| LtY518xuLkI= | 1/23/2016 | Small Cap Direct | 62 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| bJMxJ+a7tEw= | 1/23/2016 | Small Cap Direct | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JYCBtRU0PnI= | 1/23/2016 | Small Cap Direct | 67 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 4y3wVE1lY+I= | 1/23/2016 | Small Cap Direct | 70 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| uRClktFBHoQ= | 1/23/2016 | Small Cap Direct | 71 | US | other ads | no info | no info | no info | no info | no info | no info | |
| VMJ0jKL6ooQ= | 1/23/2016 | Small Cap Direct | 74 | US | other ads | no info | no info | no info | no info | no info | no info | |
| ACrDDKfynqs= | 1/24/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| OwxRXPhw5rw= | 1/24/2016 | Small Cap Direct | 50 | US | other ads | no info | no info | no info | no info | no info | no info | |
| cYOoU2Sj1U= | 1/25/2016 | Small Cap Direct | 53 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| Db41mPzV7Zs= | 1/25/2016 | Small Cap Direct | 59 | US | other ads | no info | no info | no info | no info | no info | no info | |
| ZfgyhJ3nKP8= | 1/25/2016 | Small Cap Direct | 64 | US | other ads | no info | no info | no info | no info | no info | no info | |
| y67+LMAkqes= | 1/26/2016 | Small Cap Direct | 46 | US | other ads | no info | no info | no info | no info | no info | no info | |
| tcsIwPEVf00= | 1/27/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| D3hrqG8Nizg= | 1/27/2016 | Small Cap Direct | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ue0B8Sj31KM= | 1/27/2016 | Small Cap Direct | 58 | US | other ads | no info | no info | no info | no info | no info | no info | |
| PTozdhT5oVY= | 1/28/2016 | Small Cap Direct | 53 | US | other ads | no info | no info | no info | no info | no info | no info | |
| 6wxvojNnbh4= | 1/28/2016 | Small Cap Direct | 63 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| vsH4KIWeOGg= | 1/28/2016 | Small Cap Direct | 78 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| cgnGHP8X4mA= | 1/29/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mk6kVl/cv6U= | 1/29/2016 | Small Cap Direct | 45 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| fP4NArSOUe8= | 1/29/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ndQTEymwHbo= | 1/29/2016 | Small Cap Direct | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7RRywfNrgl8= | 1/29/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| aDoGQW1Hfp8= | 1/29/2016 | Small Cap Direct | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Xp/+jmIjS/Q= | 1/29/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| vY0j45VnTnY= | 1/29/2016 | Small Cap Direct | 50 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| asSC9aRjAE0= | 1/29/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 4tOeadypGVI= | 1/29/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| U3WIzJhndsk= | 1/29/2016 | Small Cap Direct | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mFHCehiRkGg= | 1/29/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| cv+odMPXiGY= | 1/29/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| t466JUUyf/s= | 1/29/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0nfcY22eSjA= | 1/29/2016 | Small Cap Direct | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| IKh5+Qrbgy4= | 1/29/2016 | Small Cap Direct | 54 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| o+Z8ZYskMZ8= | 1/29/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7jW9K4d3s/s= | 1/29/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1XqGqWKn19U= | 1/29/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ls8nBYGUITk= | 1/29/2016 | Small Cap Direct | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| DlsRKnXoQOc= | 1/29/2016 | Small Cap Direct | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mYT5zc3Umng= | 1/29/2016 | Small Cap Direct | 57 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ka1Z5O8GA8o= | 1/29/2016 | Small Cap Direct | 57 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| l8B4lOz8Yvw= | 1/29/2016 | Small Cap Direct | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ShLVeWU60Bg= | 1/29/2016 | Small Cap Direct | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1W6NsXA0SZc= | 1/29/2016 | Small Cap Direct | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| cGb3W0q9LY8= | 1/29/2016 | Small Cap Direct | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| gcDJRHCt4hc= | 1/29/2016 | Small Cap Direct | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 6qWgQM/qzUU= | 1/29/2016 | Small Cap Direct | 60 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| uYtCiz9vdqE= | 1/29/2016 | Small Cap Direct | 64 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| KXz7a7tkiuw= | 1/29/2016 | Small Cap Direct | 67 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9CBP5Oshudc= | 1/29/2016 | Small Cap Direct | 73 | US | other ads | no info | no info | no info | no info | no info | no info | |
| HX3Q3yyXZLY= | 1/30/2016 | Small Cap Direct | 45 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 7JugMl7VrjI= | 1/30/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| H9OFcBEF+Xw= | 1/30/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| eZhDGnEAEvU= | 1/30/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 8gPRjcxss34= | 1/30/2016 | Small Cap Direct | 48 | US | other ads | | 0 | 0 | 0 | 0 | 0 | 0 |
| 5ABoRG86ZCo= | 1/30/2016 | Small Cap Direct | 48 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| SpUyrr6KWak= | 1/30/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 8dh1ygxxzFU= | 1/30/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| PHc9qUwHRBI= | 1/30/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yseoCH14O1I= | 1/30/2016 | Small Cap Direct | 53 | US | other ads | no info | no info | no info | no info | no info | no info | |
| VK8Xc2UTJz0= | 1/30/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Category | Age | Country | Type | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| nervt8NZgkM= | 1/30/2016 | Small Cap Direct | 56 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 9IXfW3dKdVk= | 1/30/2016 | Small Cap Direct | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| tr/8UJLQ17k= | 1/30/2016 | Small Cap Direct | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 3sJQkkQ5oFI= | 1/30/2016 | Small Cap Direct | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| XMer7kQ44j4= | 1/30/2016 | Small Cap Direct | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| FZLXA5Kw7AA= | 1/30/2016 | Small Cap Direct | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| bbJkC0gSkns= | 1/30/2016 | Small Cap Direct | 65 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| gB7xtdZvLs4= | 1/30/2016 | Small Cap Direct | 68 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| P9OGqaqBd/E= | 1/30/2016 | Small Cap Direct | 98 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mC/JWhGLrKw= | 1/30/2016 | Small Cap Direct | 105 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Z0UfxYDBU78= | 1/30/2016 | Small Cap Direct | 110 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| lIZzYFp/WoY= | 1/31/2016 | Small Cap Direct | 45 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| II7vgtilJNQ= | 1/31/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| drpKLS8CU4Q= | 1/31/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| fNaCrN5OmbA= | 1/31/2016 | Small Cap Direct | 47 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| p6w3Xpaluvo= | 1/31/2016 | Small Cap Direct | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| pjj2mMXrDEg= | 1/31/2016 | Small Cap Direct | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| tlBLCBx1xbs= | 1/31/2016 | Small Cap Direct | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| NMeVCrO35e8= | 1/31/2016 | Small Cap Direct | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 7ss5wr+/KgE= | 1/31/2016 | Small Cap Direct | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| wi13YPfjRic= | 1/31/2016 | Small Cap Direct | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| XjKs2ImJcu4= | 1/31/2016 | Small Cap Direct | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| nkYNbRN5o08= | 1/31/2016 | Small Cap Direct | 52 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mmLTAPaVbJw= | 1/31/2016 | Small Cap Direct | 52 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| FEtC/JNg3DU= | 1/31/2016 | Small Cap Direct | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| RxAFnBmHAXs= | 1/31/2016 | Small Cap Direct | 54 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| pegerIeBPCA= | 1/31/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| a8+1mqCjKmg= | 1/31/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| GTOcx9BDoJI= | 1/31/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| pmNUXJ00VgU= | 1/31/2016 | Small Cap Direct | 56 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 4hhlAb7o8kk= | 1/31/2016 | Small Cap Direct | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5F6AGeHDRxE= | 1/31/2016 | Small Cap Direct | 62 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| xmhiIUp1PDo= | 1/31/2016 | Small Cap Direct | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| zZH8HVjvpIc= | 1/31/2016 | Small Cap Direct | 63 | US | other ads | 0 | 0 | 0 | 0 | 0 | 0 |
| LwtKPSNRjEk= | 1/31/2016 | Small Cap Direct | 64 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| hgfHW0cezns= | 1/31/2016 | Small Cap Direct | 65 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 6MakB32DWRg= | 1/31/2016 | Small Cap Direct | 102 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| /gvVpN+7u80= | 2/1/2016 | Small Cap Direct | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| k3am0X73pDU= | 2/1/2016 | Small Cap Direct | 54 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| xnjjiuo2yQI= | 2/1/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| un/plokujf0= | 2/1/2016 | Small Cap Direct | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| HQP7lr7Ni+8= | 2/1/2016 | Small Cap Direct | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 6EgwDQ+Ccb8= | 2/1/2016 | Small Cap Direct | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Y8/tcYDWqYw= | 2/1/2016 | Small Cap Direct | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| TKCAdg1dTNU= | 2/1/2016 | Small Cap Direct | 64 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Rk+LihGsaxg= | 2/1/2016 | Small Cap Direct | 70 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| JqbILaUVCmg= | 2/1/2016 | Small Cap Direct | 75 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WAfP82P9MbA= | 2/1/2016 | Small Cap Direct | 79 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| jBAwGhLk/Qc= | 2/2/2016 | Small Cap Direct | 51 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 4NQl44npiGc= | 2/2/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| nYLu4jqJm8k= | 2/2/2016 | Small Cap Direct | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ThyYSTfZ7kk= | 2/2/2016 | Small Cap Direct | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| dGa8SkSJMV4= | 2/2/2016 | Small Cap Direct | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 2BoL4mTah3E= | 2/2/2016 | Small Cap Direct | 67 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ScIE0gh+6KA= | 2/2/2016 | Small Cap Direct | 69 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| hOKKpGcX8rA= | 2/2/2016 | Small Cap Direct | 110 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Zwnn4Amqc3A= | 2/3/2016 | Small Cap Direct | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| wrD5CPh3bfU= | 2/3/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Xf/l0imySOk= | 2/3/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| IRoq6qzdeFM= | 2/3/2016 | Small Cap Direct | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| JnPRmct7eR0= | 2/3/2016 | Small Cap Direct | 51 | US | organic | 0 | 0 | 0 | 0 | 0 | 0 |
| 7OhA83Y/BNg= | 2/3/2016 | Small Cap Direct | 51 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ceA95eMMGeI= | 2/3/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| WqDckh4f5O8= | 2/3/2016 | Small Cap Direct | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Q8l4GOBKSHI= | 2/3/2016 | Small Cap Direct | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Yq81Z/5FQCE= | 2/3/2016 | Small Cap Direct | 66 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| YUS8EsJxNUE= | 2/3/2016 | Small Cap Direct | 73 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 3oVkKS7+iQQ= | 2/3/2016 | Small Cap Direct | 100 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| h47AUX1ts5Q= | 2/4/2016 | Small Cap Direct | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| mGxZUD7ocfg= | 2/4/2016 | Small Cap Direct | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| sSSYlelrmLk= | 2/4/2016 | Small Cap Direct | 47 | US | other ads | 1 | 1 | 1 | 1 | 1 no info | |
| dBx9zmFHyfs= | 2/4/2016 | Small Cap Direct | 48 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| rF/1NDW3RI0= | 2/4/2016 | Small Cap Direct | 64 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| on3mj7vm56g= | 2/4/2016 | Small Cap Direct | 65 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| KAJK8lb2Nys= | 2/4/2016 | Small Cap Direct | 67 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| fBO3uTk1dM0= | 2/4/2016 | Small Cap Direct | 78 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| pClYZGg3W/M= | 2/5/2016 | Small Cap Direct | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| HZL1HkSzwiM= | 2/5/2016 | Small Cap Direct | 54 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| UPTNQs1Ja2E= | 2/5/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| udJGgFKBJAk= | 2/5/2016 | Small Cap Direct | 56 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| as6s6OprCZM= | 2/5/2016 | Small Cap Direct | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Dt8X0cn9Apc= | 2/5/2016 | Small Cap Direct | 61 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| tV3mO0WI6sE= | 2/5/2016 | Small Cap Direct | 66 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| K32MOUB+T14= | 2/5/2016 | Small Cap Direct | 74 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +LhHS24AW6k= | 2/6/2016 | Small Cap Direct | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 9IoMeNrhHvk= | 2/6/2016 | Small Cap Direct | 50 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| QIaC/2aABxY= | 2/6/2016 | Small Cap Direct | 52 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| LlQOQSBDXbU= | 2/6/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| d4B9jlw0SdE= | 2/6/2016 | Small Cap Direct | 55 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| ANtEXPStF5M= | 2/6/2016 | Small Cap Direct | 57 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| gDOUvcsuN00= | 2/6/2016 | Small Cap Direct | 67 | US | other ads | 1 | 1 | 1 | 1 | 1 no info | |
| DmXig/OUSkk= | 2/6/2016 | Small Cap Direct | 75 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| /lLTrDzATtM= | 2/6/2016 | Small Cap Direct | 75 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| TLm6Qyt3U7A= | 2/7/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| j2Yezbzla44= | 2/7/2016 | Small Cap Direct | 47 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +shGWkQbTGs= | 2/7/2016 | Small Cap Direct | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| pJSByMPKhFg= | 2/7/2016 | Small Cap Direct | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| R8O67d19+Pw= | 2/7/2016 | Small Cap Direct | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Kco7AuZeS1k= | 2/7/2016 | Small Cap Direct | 58 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| +1l9uenRtIM= | 2/7/2016 | Small Cap Direct | 60 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| aUPr2M40skQ= | 2/7/2016 | Small Cap Direct | 65 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 1T8ZfpGLbOI= | 2/13/2016 | Small Cap Direct | 60 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| CfCJ58NJnpo= | 2/13/2016 | Small Cap Direct | 61 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| KOxkItk8lIU= | 2/13/2016 | Small Cap Direct | 68 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 5+4/NJi7HmU= | 2/14/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| SWNwJ56Y2Ak= | 2/14/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| RuKhqMwqqXc= | 2/14/2016 | Small Cap Direct | 49 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| a0CTeDOqxpY= | 2/14/2016 | Small Cap Direct | 53 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| YpzK0xurKHg= | 2/14/2016 | Small Cap Direct | 59 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| K/HcPkOFOmc= | 2/14/2016 | Small Cap Direct | 62 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| kgNDEuT6NOo= | 2/14/2016 | Small Cap Direct | 63 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| 4d+XRuNetc8= | 2/14/2016 | Small Cap Direct | 64 | US | organic | 1 | 1 | 1 | 1 | 1 | 1 |
| 38Ur8MVCCmQ= | 2/15/2016 | Small Cap Direct | 45 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |
| Co1jKRUOGgQ= | 2/15/2016 | Small Cap Direct | 46 | US | other ads | 1 | 1 | 1 | 1 | 1 | 1 |

| ID | Date | Category | Age | Country | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TtgAeRJUuxM= | 2/15/2016 | Small Cap Direct | 47 | US | other ads | | 0 no info | no info | no info | no info | no info | |
| gs3OPYXydrI= | 2/15/2016 | Small Cap Direct | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| MDAEIKKLXYw= | 2/15/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| fEGw0igpQ+0= | 2/15/2016 | Small Cap Direct | 48 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Nto9eo4yF6k= | 2/15/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| c9fAB8ZJnRI= | 2/15/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 55GItAdgmWE= | 2/15/2016 | Small Cap Direct | 58 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| Mgen/tfADd0= | 2/15/2016 | Small Cap Direct | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Y8st2N1D+gM= | 2/15/2016 | Small Cap Direct | 63 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| KGmkgRp7JJQ= | 2/15/2016 | Small Cap Direct | 67 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| uMViG6/9VMA= | 2/16/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| H5aLHVuHKb8= | 2/16/2016 | Small Cap Direct | 53 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 3XSYHgJ/Kyc= | 2/16/2016 | Small Cap Direct | 54 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| D/Rn9ihlIXo= | 2/16/2016 | Small Cap Direct | 63 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1Vn2oqdXlYc= | 2/16/2016 | Small Cap Direct | 68 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| s0INM+75UXc= | 2/16/2016 | Small Cap Direct | 71 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| T0z3w1BZELE= | 2/17/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yiREe1IxiFU= | 2/18/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| kh53CDENn+w= | 2/18/2016 | Small Cap Direct | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| XlE8IBCBtnM= | 2/18/2016 | Small Cap Direct | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| fki5zJu+YME= | 2/18/2016 | Small Cap Direct | 65 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ugfl+a6UdR0= | 2/18/2016 | Small Cap Direct | 73 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| NesIuoTC+FA= | 2/19/2016 | Small Cap Direct | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| pFoA4RcXIjs= | 2/19/2016 | Small Cap Direct | 55 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| EyUephE8klY= | 2/19/2016 | Small Cap Direct | 56 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| x2tLUhahFVc= | 2/19/2016 | Small Cap Direct | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lemVYhEqcRQ= | 2/19/2016 | Small Cap Direct | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| jVGp1oeaJMk= | 2/20/2016 | Small Cap Direct | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ls9J05JqqiE= | 2/20/2016 | Small Cap Direct | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| xwkCoFg7d3o= | 2/20/2016 | Small Cap Direct | 61 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 30gCs/0J8n4= | 2/20/2016 | Small Cap Direct | 67 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| /ZGVU/iJZvk= | 2/20/2016 | Small Cap Direct | 67 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Wqtnkj9trb0= | 2/20/2016 | Small Cap Direct | 69 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| g8fxvKhXbv0= | 2/21/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| PZwPhogb4il= | 2/21/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| KVzaq5lMiF4= | 2/21/2016 | Small Cap Direct | 53 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| uCtaW/sbCqQ= | 2/21/2016 | Small Cap Direct | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 8zU1ndtdRFw= | 2/21/2016 | Small Cap Direct | 58 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| hM5IabB1fzw= | 2/22/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| cpEFix/VLhY= | 2/22/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Ua7+ZBmC/Ak= | 2/22/2016 | Small Cap Direct | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| qxjv+uy7524= | 2/22/2016 | Small Cap Direct | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| coVlbooWD8Q= | 2/22/2016 | Small Cap Direct | 69 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| lZlTPb3XnpA= | 2/23/2016 | Small Cap Direct | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| TcqPZ+tha/s= | 2/29/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yKYNHOBbObA= | 2/29/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| HkPImIDfsso= | 3/1/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Zd5dDVU/fDg= | 3/1/2016 | Small Cap Direct | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 0QMunZCo0gY= | 3/1/2016 | Small Cap Direct | 59 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| mLUe3VS6QjQ= | 3/1/2016 | Small Cap Direct | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| /zyycI1lZD4= | 3/1/2016 | Small Cap Direct | 62 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| tdWIw0L6/iE= | 3/2/2016 | Small Cap Direct | 46 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| XweLfXydxAo= | 3/2/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Xa/CDm+HmU4= | 3/2/2016 | Small Cap Direct | 64 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| GkX4V0ubpBI= | 3/3/2016 | Small Cap Direct | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| JlX2+IIWVmg= | 3/3/2016 | Small Cap Direct | 50 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| sl5sxIy0LXY= | 3/3/2016 | Small Cap Direct | 57 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| jku0ueSpzfA= | 3/3/2016 | Small Cap Direct | 62 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| ngnfXmo3V+I= | 3/4/2016 | Small Cap Direct | 48 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 8LSPhALMTiY= | 3/4/2016 | Small Cap Direct | 49 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| qlnURgBBfis= | 3/4/2016 | Small Cap Direct | 74 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| Dxem3ByjPz8= | 3/5/2016 | Small Cap Direct | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| yt0+BW3BnpI= | 3/5/2016 | Small Cap Direct | 54 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| GoH1TfWmmV4= | 3/6/2016 | Small Cap Direct | 51 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| jsHvpilp6XA= | 3/6/2016 | Small Cap Direct | 52 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| nxpOdnq988E= | 3/6/2016 | Small Cap Direct | 55 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| dHw+qrNi/hc= | 3/7/2016 | Small Cap Direct | 47 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| dWoXOb4CTAY= | 3/7/2016 | Small Cap Direct | 49 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| 1DJtq2oMEH0= | 3/7/2016 | Small Cap Direct | 64 | US | other ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| okrUDoAb9NM= | 3/11/2016 | Small Cap Direct | 54 | US | organic | no info | no info | no info | no info | no info | no info | |
| cnsic4NEe+c= | 7/16/2016 | Small Cap Direct | 110 | US | contested ads | | 1 | 1 | 1 | 1 | 1 | 1 |
| RZgicZBh0/8= | 10/6/2016 | Small Cap Direct | 55 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| J87mv09eGcQ= | 10/7/2016 | Small Cap Direct | 50 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| CDTq0uVzgpg= | 10/7/2016 | Small Cap Direct | 55 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| APJYr0q4EY4= | 10/7/2016 | Small Cap Direct | 55 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| nzh2tzEOHjQ= | 10/7/2016 | Small Cap Direct | 70 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| IU3fBbQ7C38= | 10/8/2016 | Small Cap Direct | 62 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| m2lf1TNYSiU= | 10/8/2016 | Small Cap Direct | 71 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| qBDqDPsWCko= | 10/9/2016 | Small Cap Direct | 45 | US | organic | no info | | 1 | 1 | 1 | 1 | 1 |
| 5r/HNrgtDbg= | 10/9/2016 | Small Cap Direct | 49 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| LCNBi8z9wvU= | 10/9/2016 | Small Cap Direct | 55 | US | organic | no info | | no info | 1 | 1 | 1 | 1 |
| VXGVM71GC5Q= | 10/9/2016 | Small Cap Direct | 69 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| L9nuIuvVy8Q= | ######### | Small Cap Direct | 46 | US | organic | | 0 | 0 | 0 | 0 | 0 | 0 |
| u67iDMLu+5Y= | ######### | Small Cap Direct | 49 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| sF/gR7sQ8RI= | ######### | Small Cap Direct | 53 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| 9BMnCBfvKsw= | ######### | Small Cap Direct | 56 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| C2PB7uDGuEI= | ######### | Small Cap Direct | 60 | US | organic | | 1 | 1 no info | | 1 | 1 | 1 |
| 3cbg+i0dMk0= | ######### | Small Cap Direct | 63 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| CHtQyeNEOd8= | ######### | Small Cap Direct | 97 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ExiOFUJWLpw= | ######### | Small Cap Direct | 51 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| /1QOi5J7/TA= | ######### | Small Cap Direct | 68 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| GDHYsKcxjME= | ######### | Small Cap Direct | 68 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| BFYPaz6p1L8= | ######### | Small Cap Direct | 69 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| LkjKcVaaCWk= | ######### | Small Cap Direct | 71 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| VzL6jYcCQaI= | ######### | Small Cap Direct | 102 | US | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| /jXTB6pJg8k= | 11/1/2016 | Small Cap Direct | 26 | UG | organic | | 1 | 1 | 1 | 1 | 1 | 1 |
| ExSLuvhv0EM= | ######### | Small Cap Direct | 46 | US | organic | no info | no info | no info | | 1 | 1 | 1 |